Patrick J. Nash, Jr. (*pro hac vice* pending)
Jeffrey D. Pawlitz (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

- and -

Joshua A. Sussberg (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Proposed Attorneys for the Debtors and
Debtors in Possession*

Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41011)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, Virginia 23219
Telephone:    (804) 775-1000
Facsimile:    (804) 775-1061

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AMF BOWLING WORLDWIDE, INC., *et al.*,[1] | ) | Case No. 12-36495 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## DEBTORS' MOTION FOR ENTRY OF AN ORDER DETERMINING
## ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES

AMF Bowling Worldwide, Inc., and certain of its affiliates, as debtors and debtors in

possession (collectively, the "Debtors"), file this motion seeking entry of an order (the "Order"),

substantially in the form attached hereto as **Exhibit A**, determining the adequate assurance of

---

[1]    The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include:  AMF Bowling Worldwide, Inc. (3272); 300, Inc. (3632); American Recreation Centers, Inc. (1151); AMF BCH LLC (9642); AMF Beverage Company of Oregon, Inc. (4960); AMF Bowling Centers Holdings Inc. (1697); AMF Bowling Centers, Inc. (1662); AMF Bowling Mexico Holding, Inc. (7931); AMF Holdings, Inc. (5037); AMF WBCH LLC (9643); AMF Worldwide Bowling Centers Holdings Inc. (1641); Boliches AMF, Inc. (9631); Bush River Corporation (7033); King Louie Lenexa, Inc. (0814); Kingpin Holdings, LLC (5411); and Kingpin Intermediate Corp. (5447).  The location of the Debtors' service address is: 7313 Bell Creek Road, Mechanicsville, Virginia 23111.

payment for future utility services.  In support of this motion, the Debtors respectfully state as follows.[2]

## <u>Jurisdiction</u>

1.　　The United States Bankruptcy Court for the Eastern District of Virginia (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.　　Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.　　The statutory bases for the relief requested herein are sections 105(a) and 366 of the Bankruptcy Code, Rule 6003 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), and Rule 9013-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "<u>Local Bankruptcy Rules</u>").

## <u>Relief Requested</u>

4.　　By this motion, the Debtors seek entry of the Order (a) determining that the Utility Providers (as defined herein) have been provided with adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code, (b) approving the Debtors' proposed offer of adequate assurance and procedures governing the Utility Providers' requests for additional or different adequate assurance, (c) prohibiting the Utility Providers from altering, refusing, or discontinuing services on account of prepetition amounts outstanding and on account of any perceived inadequacy of the Debtors' proposed adequate assurance, and (d) determining

---

[2]　　A detailed description of the Debtors and their businesses, and the facts and circumstances supporting this motion and the Debtors' chapter 11 cases, are set forth in greater detail in the *Declaration of Stephen D. Satterwhite, Chief Financial Officer and Chief Operating Officer of AMF Bowling Worldwide, Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* (the "<u>First Day Declaration</u>"), filed contemporaneously with the Debtors' voluntary petitions for relief filed under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), on November 12, 2012 (the "<u>Petition Date</u>").

that the Debtors are not required to provide any additional adequate assurance beyond what is proposed by this motion.

### The Debtors' Utility Providers

5.     As set forth in the First Day Declaration, in the ordinary course of business, the Debtors incur expenses for water, sewer, electric, natural gas, telecommunications, and waste removal utility services provided by approximately 400 utility providers (collectively, the "Utility Providers").  A list of the Utility Providers who render services to the Debtors as of the Petition Date is provided on **Exhibit 1** to **Exhibit A** attached hereto (the "Utility Service List").[3]

6.     On average, the Debtors have spent approximately $2.15 million each month on utility costs calculated over the past twelve months.  Such services are essential to the Debtors' ongoing operations and, therefore, to the success of their transition into chapter 11.  Any interruption of utility services—even for a brief period of time—would negatively affect the Debtors' operations, customer relationships, revenues, and profits, thereby seriously jeopardizing the Debtors and their estates and, ultimately, the Debtors' enterprise value and creditor recoveries.  It is critical that utility services continue on an uninterrupted basis during the chapter 11 cases.

I.     **The Proposed Adequate Assurance.**

7.     The Debtors intend to pay postpetition obligations owed to the Utility Providers in the ordinary course of business.  The Debtors expect that their cash flow from operations, cash

---

[3]   Although the Debtors believe that the Utility Service List includes all of their Utility Providers, the Debtors reserve the right to supplement the Utility Service List if any Utility Provider has been inadvertently omitted. Additionally, the listing of an entity on the Utility Service List is not an admission that such entity is a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.

on hand, and postpetition financing will be sufficient to satisfy postpetition obligations related to their utility services.

8.    Nevertheless, to provide additional assurance of payment for future services to the Utility Providers, the Debtors propose to deposit $1.075 million (the "Adequate Assurance Deposit"), into a segregated, interest-bearing account (the "Adequate Assurance Deposit Account") within 3 business days following entry of the Order.  The amount of the Adequate Assurance Deposit approximately equals the estimated aggregate cost for two weeks of utility service, calculated as a historical average over the past 12 months.  The Adequate Assurance Deposit will be held for the benefit of Utility Providers during the pendency of the chapter 11 cases.  If any Utility Provider believes that additional assurance is required, that Utility Provider may request such assurance pursuant to the procedures set forth below.[4]

9.    The Debtors further propose that by failing to object to the proposed Adequate Assurance Deposit pursuant to the procedures set forth below, the Utility Provider shall be deemed to have (a) stipulated that the Adequate Assurance Deposit constitutes adequate assurance of payment to such Utility Provider within the meaning of section 366 of the Bankruptcy Code, and (b) waived any and all rights to seek additional or different adequate assurance during the course of the chapter 11 cases.

10.    The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' demonstrated ability to pay for future utility services in the ordinary course of business (together, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance to the Utility Providers.

---

[4]    The Debtors further request that any Adequate Assurance Deposit required by, and deposited into the Adequate Assurance Deposit Account on behalf of, any Utility Provider pursuant to the procedures described herein be returned to the Debtors promptly upon the earlier of:  (a) the Debtors' termination of such Utility Provider's services; or (b) the conclusion of the chapter 11 cases.

11.     Moreover, in light of the severe consequences to the Debtors of any interruption in services by the Utility Providers, while at the same time recognizing the right of the Utility Providers to evaluate the Proposed Adequate Assurance on a case-by-case basis, the Debtors propose that the Court approve and adopt the following procedures (the "Adequate Assurance Procedures"):

a.     Within three business days after entry of the Order, the Debtors will mail a copy of the Order to the Utility Providers on the Utility Service List.

b.     If a Utility Provider is not satisfied with the Proposed Adequate Assurance and seeks additional assurance of payment in the form of deposits, prepayments or otherwise, such Utility Provider must serve a request (an "Additional Assurance Request") upon:  (i) AMF Bowling Worldwide, Inc., 7313 Bell Creek Road, Mechanicsville, Virginia 23111, Attn.: Dan McCormack (dmccormack@amf.com); (ii) proposed co-counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Joshua A. Sussberg (joshua.sussberg@kirkland.com), and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn.:  Jeffrey D. Pawlitz (jeffrey.pawlitz@kirkland.com) and Michael W. Weitz (michael.weitz@kirkland.com); and (iii) proposed co-counsel to the Debtors, McGuireWoods LLP, One James Center, 901 East Cary Street, Richmond, Virginia 23219, Attn.:   Sarah B. Boehm (sboehm@mcguirewoods.com) (collectively, the "Notice Parties").

c.     Any Additional Assurance Request must:  (i) be made in writing; (ii) set forth the location for which utility services are provided; (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including any security deposits; (iv) certify the amount that is equal to two weeks of utility service it provides to the Debtors, calculated as a historical average over the past twelve months; (v) certify that it currently is not paid in advance for its services; and (vi) explain why the Utility Provider believes the Debtors' Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

d.     Upon the Debtors' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall have twenty-one days from the receipt of such Additional Assurance Request (the "Resolution Period") to negotiate with such Utility Provider to resolve such Utility Provider's request for additional assurance of payment.

e.     The Debtors may, in their sole discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further notice to or order of the Court, and may, in connection

5

with any such agreement, in their sole discretion, provide a Utility Provider with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and other forms of security, without further order of the Court if the Debtors believe such additional assurance is reasonable.

f.      If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Provider during the Resolution Period, the Debtors, during or immediately after the Resolution Period, will request a hearing before the Court at the next regularly scheduled omnibus hearing that is scheduled on a date that is at least 5 business days after the conclusion of the Resolution Period to determine the adequacy of assurances of payment with respect to a particular Utility Provider (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

g.      Pending resolution of any such hearing, the Utility Provider filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing service to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Debtors' Proposed Adequate Assurance.

h.      The Proposed Adequate Assurance shall be deemed adequate assurance of payment for any Utility Provider that does not make an Additional Assurance Request.

12.     The Debtors further request that, absent compliance with the Adequate Assurance Procedures, the Utility Providers are forbidden to alter, refuse, or discontinue service on account of any prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

## II.    Subsequent Modifications.

13.     To the extent that the Debtors subsequently identify additional providers of utility services, the Debtors seek authority to amend the Utility Service List to add or remove any Utility Provider.  The Debtors further request that the Court make the Order apply to any such subsequently identified Utility Provider, regardless of when each Utility Provider was added to the Utility Service List.  The Debtors shall have the period specified in the proposed Adequate Assurance Procedures to seek to resolve any subsequently added Utility Provider's Additional

Assurance Request by mutual agreement with the Utility Provider without further notice to or order of the Court or to schedule a Determination Hearing with the Court to determine the adequacy of assurance of payment with respect to such Utility Provider in accordance with such Adequate Assurance Procedures.

14.     The Debtors request that all Utility Providers, including subsequently added Utility Providers, be prohibited from altering, refusing, or discontinuing utility services to the Debtors absent further order of the Court.

**Basis for Relief**

**I.    The Debtors' Proposed Adequate Assurance Constitutes Adequate Assurance of Future Payment as Required Under Section 366 of the Bankruptcy Code.**

15.     Section 366(c)(2) of the Bankruptcy Code provides that a utility provider may discontinue its services to a debtor if the debtor has not furnished adequate assurance of payment within 30 days after the petition date.  Congress enacted section 366 of the Bankruptcy Code to protect debtors from utility service cutoffs upon a bankruptcy filing while also providing utility companies with adequate assurance that the debtors will pay for postpetition services.  *See* H.R. Rep. No. 95-595, at 350 (1978), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6306.  Accordingly, section 366 of the Bankruptcy Code protects debtors by prohibiting utilities from altering, refusing, or discontinuing services to a debtor solely on account of unpaid prepetition amounts for a period of 30 days after a chapter 11 filing.  At the same time, it protects utilities by permitting them to alter, refuse, or discontinue service after 30 days if the debtor has not furnished "adequate assurance" of payment in a form "satisfactory" to the utility provider.

16.     Section 366(c) of the Bankruptcy Code also restricts the factors that a court may consider when determining whether an adequate assurance payment is, in fact, adequate. Specifically, courts may no longer consider:  (a) the absence of a security deposit before the

debtors' petition date; (b) the debtors' history of timely payments; or (c) the availability of an administrative expense priority when determining the amount of a deposit.  11 U.S.C. § 366(c). Notwithstanding these changes, it does not appear that Congress intended to—or did—abrogate the bankruptcy court's ability to determine the amount of adequate assurance necessary or change the fundamental requirement that assurance of payment must simply be "adequate."

17.     Thus, while section 366(c) of the Bankruptcy Code limits the factors a court can consider when determining whether a debtor has provided adequate assurance of payment, it does not limit the court's ability to determine the amount of payment necessary, if any, to provide such adequate assurance.  Instead, section 366(c) of the Bankruptcy Code gives courts the same discretion in determining the amount of payment necessary for adequate assurance that they previously had under section 366(b) of the Bankruptcy Code.  *Compare* 11 U.S.C. § 366(b) (2005) ("On request of a party in interest and after notice and a hearing, the court may order reasonable modification of the amount of the deposit or other security necessary to provide adequate assurance of payment") *with* 11 U.S.C. § 366(c)(3)(a) (2005) ("On request of a party in interest and after notice and a hearing, the court may order modification of the amount of an assurance payment under paragraph (2).").

18.     In addition, it is well-established that section 366(b) of the Bankruptcy Code permits a court to find that no adequate assurance payment at all is necessary to provide a utility with adequate assurance of payment.  *See Va. Elec. & Power Co. v. Caldor Inc.-N.Y.*, 117 F.3d 646, 650 (2d Cir. 1997) ("Even assuming that 'other security' should be interpreted narrowly . . . a bankruptcy court's authority to 'modify' the level of the 'deposit or other security' provided for under § 366(b), includes the power to require 'no deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'").  This principle

may be applicable in cases where the debtor has made prepetition deposits or prepayments for services that utilities will ultimately render postpetition. *See* 11 U.S.C. § 366(c)(1)(A)(v) (recognizing a prepayment for postpetition services as adequate assurance). Accordingly, even after the recent revisions to section 366 of the Bankruptcy Code, courts continue to have discretion to determine the amount of adequate assurance payments and, where appropriate, to determine that no such payment is necessary.

19.     Finally, section 366(c) of the Bankruptcy Code, like section 366(b) of the Bankruptcy Code, requires only that a utility's assurance of payment be "adequate." Courts recognize that adequate assurance of performance does not constitute an absolute guarantee of a Debtors' ability to pay. *See, e.g.*, *In re Steinebach*, 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance . . . a Bankruptcy Court is not required to give a utility company the equivalent of a guarantee of payment, but must only determine that the utility is not subject to any unreasonable risk of non-payment for postpetition services.") (*citing In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002)); *see also In re Caldor, Inc.-N.Y.*, 199 B.R. 1, 3 (Bankr. S.D.N.Y. 1996) (section 366(b) "does not require an 'absolute guarantee of payment'"), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc.-N.Y.*, 117 F.3d 646 (2d Cir. 1997).

20.     Courts also have recognized that, in determining the requisite level of adequate assurance, bankruptcy courts should "focus upon the need of the utility for assurance, and to require that the debtor supply *no more than that*, since the debtor almost perforce has a conflicting need to conserve scarce financial resources." *Va. Elec. & Power Co.*, 117 F.2d at 650; *see also In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103-04 (3d Cir. 1972) (affirming the bankruptcy court's ruling that no utility deposits were necessary where such deposits likely

would "jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected").  Accordingly, demands by a Utility Provider for a guarantee of payment should be refused when the Debtors' specific circumstances already afford adequate assurance of payment.

21.     Based upon the foregoing, the Debtors submit that the Proposed Adequate Assurance provides more than adequate assurance of future payment to the Utility Providers. Furthermore, the Debtors expect that their revenue from continued operations, their available cash on hand, and postpetition financing will be sufficient to pay their operating costs, including utility costs, as they come due.  In addition, the Debtors' reliance on utility services for the operation of their business provides them with a powerful incentive to stay current on their utility obligations.  These factors, which the Court may (and should) consider when determining the amount of any adequate assurance payments, justify a finding that the Proposed Adequate Assurance are more than sufficient to assure the Utility Providers of future payment.

22.     As discussed, section 366 of the Bankruptcy Code recognizes the necessity of continuous utility services and prohibits the Utility Providers from altering, refusing, or discontinuing utility services to, or discriminating against, the Debtors due to either their bankruptcy filing or any outstanding prepetition obligations for a period of thirty days after the commencement of the chapter 11 cases.  At the conclusion of that thirty day period, however, a utility company may discontinue services if a debtor has not furnished adequate assurance of payment.  11 U.S.C. § 366(c)(2).

23.     The proposed Adequate Assurance Procedures are therefore necessary for the Debtors to carry out their reorganization efforts.  If they are not approved, the Debtors could be forced to address numerous requests by their Utility Providers in a disorganized manner at a

critical point in their reorganization.  Moreover, the Debtors could be blindsided by a Utility

Provider unilaterally deciding—on or after the 30th day following the Petition Date—that it is

not adequately protected and discontinuing service or making an exorbitant demand for payment

to continue service.  Such discontinuation of utility service could put the Debtors' reorganization

efforts in jeopardy.

24.     Under the circumstances of the chapter 11 cases, the Debtors believe that the

establishment of the Adequate Assurance Deposit, in an amount that is substantial relative to the

Debtors' estimated monthly utilities consumption, constitutes adequate assurance of payment

under section 366(c) of the Bankruptcy Code.  Courts in this district have regularly granted

similar relief to that requested herein in previous chapter 11 cases.  *See, e.g.*, *In re Bear Island

Paper Co., L.L.C.*, No. 10-31202 (DOT) (Bankr. E.D. Va. Mar. 25, 2010); *In re Movie Gallery,

Inc.*, No. 10-30696 (DOT) (Bankr. E.D. Va. Feb. 3, 2010); *In re Ennstone, Inc.*, No. 09-31204

(DOT) (Bankr. E.D. Va. Feb. 27, 2009); *In re S & K Famous Brands, Inc.*, No. 09-30805 (KRH)

(Bankr. E.D. Va. Feb. 10, 2009); *In re LandAmerica Fin. Grp., Inc.*, No. 08-35994 (KRH)

(Bankr. E.D. Va. Nov. 28, 2008); *In re Circuit City Stores, Inc.*, No. 08-35653 (KRH) (Bankr.

E.D. Va. Nov. 10, 2008); *In re Movie Gallery, Inc.*, No. 07-33849 (DOT) (Bankr. E.D. Va.

Nov. 17, 2007); *In re Rowe Furniture, Inc.*, No. 06-11143 (RGM) (Bankr. E.D. Va.

Oct. 23, 2006); *In re Rowe Cos.*, No. 06-11142 (SSM) (Bankr. E.D. Va. Oct. 23, 2006); *In re

Storehouse, Inc.*, No. 06-11144 (BFK) (Bankr. E.D. Va. Oct. 23, 2006).[5]

### The Requirements of Bankruptcy Rule 6003 are Satisfied

25.     Pursuant to Bankruptcy Rule 6003, the Court may grant relief regarding a motion

to pay all or part of a prepetition claim within 21 days after the Petition Date if the relief is

---

[5]  Because of the voluminous nature of the orders cited herein, such orders are not attached to this motion.  Copies
of these orders are available upon request of the Debtors' proposed counsel.

necessary to avoid immediate and irreparable harm.   Immediate and irreparable harm exists where the absence of relief would impair the debtor's ability to reorganize or threaten the debtor's future as a going concern.   *See In re Ames Dep't Stores, Inc.*, 115 B.R. 34, 36 n.2 (Bankr. S.D.N.Y. 1990) (discussing the elements of "immediate and irreparable harm" in relation to Bankruptcy Rule 4001).

26.     As described above, the Debtors believe any interruption of utility services could seriously jeopardize the Debtors' reorganization efforts and, ultimately, their value and creditor recoveries.   Accordingly, the Debtors submit they have satisfied Bankruptcy Rule 6003 to support payment of the Adequate Assurance Deposit.

### Waiver of Bankruptcy Rule 6004(a) and 6004(h)

27.     To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

### Waiver of Memorandum of Points and Authorities

28.     The Debtors respectfully request that the Court treat this motion as a written memorandum of points and authorities or waive any requirement that this motion be accompanied by a written memorandum of points and authorities as described in Local Bankruptcy Rule 9013-1(G).

### The Debtors' Reservation of Rights

29.     Nothing contained herein is intended or should be construed as an admission of the validity of any claim against the Debtors, a waiver of the Debtors' rights to dispute any claim, or an approval or assumption of any agreement, contract, or lease under section 365 of the Bankruptcy Code.   The Debtors expressly reserve their right to contest any invoice or claim related to the relief requested herein in accordance with applicable non-bankruptcy law.

12

Likewise, if the Court grants the relief sought herein, any deposit made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any claim or a waiver of the Debtors' rights to dispute such claim subsequently.

## Notice

30.     The Debtors have provided notice of this motion to the following parties or, in lieu thereof, to their counsel, if known:  (a) the Office of the U.S. Trustee for the Eastern District of Virginia; (b) the entities listed on the consolidated list of creditors holding the thirty largest unsecured claims; (c) the agent for the Debtors' proposed debtor-in-possession financing facility; (d) the agent for the Debtors' prepetition first lien credit facility; (e) the ad hoc group of first lien lenders; (f) the agent for the Debtors' prepetition second lien credit facility; (g) the ad hoc group of second lien lenders; (h) any party that may have a particular interest in this motion; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002.  In light of the nature of the relief requested herein, the Debtors respectfully submit that no further notice is necessary.

## No Prior Request

31.     No prior request for the relief sought in this motion has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Order, substantially in the form attached hereto as **Exhibit A**, granting the relief requested herein and granting such other relief as is just and proper.

Dated:  November 12, 2012
Richmond, Virginia

By: */s/ Dion W. Hayes*

Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41011)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, Virginia 23219
Telephone:     (804) 775-1000
Facsimile:     (804) 775-1061

- and -

Patrick J. Nash, Jr. (*pro hac vice* pending)
Jeffrey D. Pawlitz (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

- and -

Joshua A. Sussberg (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

*Proposed Attorneys for the Debtors and
Debtors in Possession*

# EXHIBIT A

**Proposed Order**

Patrick J. Nash, Jr. (*pro hac vice* pending)
Jeffrey D. Pawlitz (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

- and -

Joshua A. Sussberg (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

*Proposed Attorneys for the Debtors and
Debtors in Possession*

Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41011)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, Virginia 23219
Telephone:      (804) 775-1000
Facsimile:      (804) 775-1061

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AMF BOWLING WORLDWIDE, INC., *et al.*,[1] | ) | Case No. 12-36495 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## ORDER DETERMINING ADEQUATE ASSURANCE OF
## PAYMENT FOR FUTURE UTILITY SERVICES

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors") for entry of an order (this "Order") authorizing the

Debtors to determine adequate assurance of payment for future utility services, all as more fully

---

[1]    The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include:  AMF Bowling Worldwide, Inc. (3272); 300, Inc. (3632); American Recreation Centers, Inc. (1151); AMF BCH LLC (9642); AMF Beverage Company of Oregon, Inc. (4960); AMF Bowling Centers Holdings Inc. (1697); AMF Bowling Centers, Inc. (1662); AMF Bowling Mexico Holding, Inc. (7931); AMF Holdings, Inc. (5037); AMF WBCH LLC (9643); AMF Worldwide Bowling Centers Holdings Inc. (1641); Boliches AMF, Inc. (9631); Bush River Corporation (7033); King Louie Lenexa, Inc. (0814); Kingpin Holdings, LLC (5411); and Kingpin Intermediate Corp. (5447).  The location of the Debtors' service address is: 7313 Bell Creek Road, Mechanicsville, Virginia 23111.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

set forth in the Motion; and upon consideration of the First Day Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Debtors having provided appropriate notice of the Motion and the opportunity for a hearing on the Motion under the circumstances; and the Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      The relief provided in this Order is being granted on an interim basis, and to the extent no objection is filed within fourteen days of the date of entry of this Order, this Order shall automatically become final and non-appealable without further order of the Court.  Any objections must be served in accordance with the Bankruptcy Rules and the Local Bankruptcy Rules, except as may be provided by the Court pursuant to any order entered in the chapter 11 cases or otherwise.

3.      To the extent an objection is filed in accordance herewith, a final hearing on the

Motion shall be held before the Court on _____, 2012, at __:__ _.m. (prevailing Eastern

Time).

4.      All Utility Providers are prohibited from altering, refusing, or discontinuing utility

services to the Debtors on account of any unpaid prepetition charges or the commencement of

the chapter 11 cases.

5.      All Utility Providers are prohibited from requiring additional adequate assurance

of payment other than pursuant to the Adequate Assurance Procedures described herein.

6.      The Debtors shall deposit the Adequate Assurance Deposit into the Adequate

Assurance Deposit Account as provided in the Motion within three business days following entry

of this Order.  The unapplied portion of any Utility Provider's respective Adequate Assurance

Deposit shall be returned to the Debtors on the earlier of:  (a) the Debtors' termination of

services from such provider; or (b) the conclusion of the Debtors' chapter 11 cases.

7.      The Adequate Assurance Deposit, together with the Debtors' ability to pay for

future utility services in the ordinary course of business, shall constitute adequate assurance of

future payment as required by section 366(b) of the Bankruptcy Code.

8.      Any Utility Provider that desires to request additional or different adequate

assurance of future payment (each, an "Additional Assurance Request") must do so in

accordance with the Adequate Assurance Procedures, as follows:

     a.      Within three business days after entry of this Order, the Debtors will mail
a copy of this Order to the Utility Providers on the Utility Service List.

     b.      If a Utility Provider is not satisfied with the Proposed Adequate Assurance
and seeks additional assurance of payment in the form of deposits,
prepayments, or otherwise, such Utility Provider must serve a request
(an "Additional Assurance Request") upon: (i) AMF Bowling Worldwide,
Inc., 7313 Bell Creek Road, Mechanicsville, Virginia 23111,
Attn.: Daniel   McCormack   (dmccormack@amf.com);   (ii) proposed

3

co-counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg (joshua.sussberg@kirkland.com), and Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn.: Jeffrey D. Pawlitz (jeffrey.pawlitz@kirkland.com) and Michael W. Weitz (michael.weitz@kirkland.com); and (iii) proposed co-counsel to the Debtors, McGuireWoods LLP, One James Center, 901 East Cary Street, Richmond, Virginia 23219, Attn.: Sarah B. Boehm (sboehm@mcguirewoods.com) (collectively, the "Notice Parties").

c.      Any Additional Assurance Request must: (i) be made in writing; (ii) set forth the location for which utility services are provided; (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including any security deposits; (iv) certify the amount that is equal to two weeks of utility service it provides to the Debtors, calculated as a historical average over the past twelve months; (v) certify that it currently is not paid in advance for its services; and (vi) explain why the Utility Provider believes the Debtors' Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

d.      Upon the Debtors' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall have twenty-one days from the receipt of such Additional Assurance Request (the "Resolution Period") to negotiate with such Utility Provider to resolve such Utility Provider's request for additional assurance of payment.

e.      The Debtors may, in their sole discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further notice to or order of the Court, and may, in connection with any such agreement, in their sole discretion, provide a Utility Provider with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and other forms of security, without further order of the Court if the Debtors believe such additional assurance is reasonable.

f.      If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Provider during the Resolution Period, the Debtors, during or immediately after the Resolution Period, will request a hearing before the Court at the next regularly scheduled omnibus hearing that is scheduled on a date that is at least 5 business days after the conclusion of the Resolution Period to determine the adequacy of assurances of payment with respect to a particular Utility Provider (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

g.      Pending resolution of any such hearing, the Utility Provider filing such Additional Assurance Request shall be prohibited from altering, refusing,

4

or discontinuing service to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Debtors' Proposed Adequate Assurance.

h.    The Proposed Adequate Assurance shall be deemed adequate assurance of payment for any Utility Provider that does not make an Additional Assurance Request.

9.    This Order applies to any subsequently identified Utility Provider, regardless of when each Utility Provider was added to the Utility Service List.

10.    The Debtors are authorized, in their sole discretion, to amend the Utility Service List, a copy of which is attached hereto as **Exhibit 1**.

11.    The Debtors' service of the Motion upon the Utility Service List shall not constitute an admission or concession that such entities are a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

12.    Each of the financial institutions at which the Debtors maintain their accounts relating to the payment of the obligations described in the Motion is directed to honor checks presented for payment of obligations described in the Motion and all fund transfer requests made by the Debtors related thereto to the extent that sufficient funds are on deposit in such amounts.

13.    The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests in respect of the unsecured claims that are dishonored or rejected.

14.    Each of the financial institutions at which the Debtors maintain their accounts relating to the payment of the obligations described in the Motion is directed to honor checks presented for payment of obligations described in the Motion and all fund transfer requests made by the Debtors related thereto to the extent that sufficient funds are on deposit in such amounts.

15.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any claim against a Debtor entity; (b) a waiver of the Debtors' right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Debtors' rights under the Bankruptcy Code or any other applicable law.

16.     Notwithstanding the relief granted in this Order, any payment made by the Debtors pursuant to the authority granted herein shall be subject to the orders approving entry into debtor-in-possession financing and authorizing the continued use of cash collateral.

17.     The requirements set forth in Bankruptcy 6003(b) are satisfied.

18.     The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

19.     Notice of the Motion as provided therein shall be deemed good and sufficient notice as to such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Bankruptcy Rules are satisfied by such notice.

20.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

21.     All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

22.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

23.    The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated:
Richmond, Virginia

_____
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

_/s/ Dion W. Hayes_
Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41011)
Sarah B. Boehm (VSB No. 45201)
MCGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, Virginia 23219
Telephone:    (804) 775-1000
Facsimile:    (804) 775-1061

          - and -

Patrick J. Nash, Jr. (*pro hac vice* pending)
Jeffrey D. Pawlitz (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

          - and -

Joshua A. Sussberg (*pro hac vice* pending)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

*Proposed Attorneys for the Debtors and
Debtors in Possession*

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

       Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing
proposed order has been endorsed by or served upon all necessary parties.

          _/s/  Dion W. Hayes_

## EXHIBIT 1

**Utility Service List**

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Aberdeen, NJ, Township of | 1160-0 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-1 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-10 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-11 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-2 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-3 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-4 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-5 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-6 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-7 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-8 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Aberdeen, NJ, Township of | 1160-9 | One Aberdeen Square Aberdeen, NJ 07747 | Sewer | 535-Strathmore Lanes |
| Addison, TX, Town of | 020478 | Town Hall 5300 Belt Line Road Dallas, TX 75254-7606 | Sewer | 504-Auburn Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Addison, TX, Town of | 283201 | Town Hall<br>5300 Belt Line Road<br>Dallas, TX 75254-7606 | Sewer | 571-Fun Fest Lanes |
| Addison, TX, Town of | 283201 | Town Hall<br>5300 Belt Line Road<br>Dallas, TX 75254-7606 | Water | 571-Fun Fest Lanes |
| Addison, TX, Town of | 283301 | Town Hall<br>5300 Belt Line Road<br>Dallas, TX 75254-7606 | Water | 571-Fun Fest Lanes |
| Addison, TX, Town of | 286001 | Town Hall<br>5300 Belt Line Road<br>Dallas, TX 75254-7606 | Water | 571-Fun Fest Lanes |
| AEP - Appalachian Power | 020-063-752-1-2 | 301 Cleveland Avenue Southwest<br>Canton, OH 44702 | Electric | 144-Lynchburg Lanes |
| AEP - Appalachian Power | 026-652-552-0-0 | 301 Cleveland Avenue Southwest<br>Canton, OH 44702 | Electric | 519-Hilltop Lanes |
| AEP - Appalachian Power | 027-276-598-1-1 | 301 Cleveland Avenue Southwest<br>Canton, OH 44702 | Electric | 519-Hilltop Lanes |
| AEP - Appalachian Power | 029-776-598-0-0 | 301 Cleveland Avenue Southwest<br>Canton, OH 44702 | Electric | 519-Hilltop Lanes |
| AEP - Columbus Southern Power | 104-163-401-0-6 | 1 Riverside Plaza<br>Columbus, OH 43215 | Electric | 174-Main Lanes CLOSING |
| AEP - Columbus Southern Power | 109-557-172-0-1 | 1 Riverside Plaza<br>Columbus, OH 43215 | Electric | 530-Sawmill Lanes |
| AEP - Columbus Southern Power | 102-356-332-0-2 | 1 Riverside Plaza<br>Columbus, OH 43215 | Electric | 534-Stardust Lanes |
| AEP - Columbus Southern Power | 106-056-332-0-4 | 1 Riverside Plaza<br>Columbus, OH 43215 | Electric | 534-Stardust Lanes |

2

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| AEP - Columbus Southern Power | 109-156-332-0-9 | 1 Riverside Plaza Columbus, OH 43215 | Electric | 534-Stardust Lanes |
| AEP - Indiana Michigan Power | 041-159-625-2-6 | 2791 N US Highway 231 Rockport, IN 47635 | Electric | 272-Blossom Lanes |
| AEP - Indiana Michigan Power | 044-259-625-2-1 | 2791 N US Highway 231 Rockport, IN 47635 | Electric | 272-Blossom Lanes |
| AEP - Ohio Power | 074-454-942-1-9 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 188-Valley Lanes |
| AEP - Ohio Power | 074-506-533-1-1 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 188-Valley Lanes |
| AEP - Ohio Power | 077-606-533-1-6 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 188-Valley Lanes |
| AEP - Ohio Power | 071-073-163-1-2 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 517-Hall of Fame Lanes |
| AEP - Ohio Power | 075-931-300-1-1 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 517-Hall of Fame Lanes |
| AEP - Ohio Power | 078-863-163-1-9 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 517-Hall of Fame Lanes |
| AEP - Ohio Power | 074-062-453-1-1 | Bankruptcy 1 AES Way Hurricane, WV 25526 | Electric | 533-Sportsman Lanes |
| AEP - Public Service Company of OK | 951-355-093-0-5 | 212 East 6th Street Tulsa, OK 74119 | Electric | 276-Sheridan Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| AEP - Public Service Company of OK | 956-670-351-1-7 | 212 East 6th Street<br>Tulsa, OK 74119 | Electric | 276-Sheridan Lanes |
| Akron, OH, City of | 53-0187.301 | 146 South High Street - RM 211<br>Akron, OH 44308 | Sewer | 529-Riviera Lanes |
| Akron, OH, City of | 53-0187.301 | 146 South High Street - RM 211<br>Akron, OH 44308 | Water | 529-Riviera Lanes |
| Alabama Power | 47843-92010 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 021-Auburn Lanes |
| Alabama Power | 53334-26015 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 138-Bama Lanes |
| Alabama Power | 15715-07037 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 615-Camellia Lanes |
| Alabama Power | 15925-07037 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 615-Camellia Lanes |
| Alabama Power | 18524-86037 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 616-Skyline Lanes |
| Alabama Power | 18734-86037 | 600 N. 18th St.<br>Birmingham, AL 35203 | Electric | 616-Skyline Lanes |
| Alagasco - Alabama Gas Corporation | 200000282795 | 605 Richard Arrington Junior Blvd North<br>Birmingham, AL 35203 | Natural Gas | 138-Bama Lanes |
| Alameda County Industries | 000028 | 610 Aladdin Avenue<br>San Leandro, CA 94577 | Solid Waste | 575-Southshore Lanes |
| Alameda Power & Telecom | 32430-01 | 2000 GRAND ST<br>Alameda, CA 94501-0263 | Electric | 575-Southshore Lanes |
| Alameda Power & Telecom | 32431-01 | 2000 GRAND ST<br>Alameda, CA 94501-0263 | Electric | 575-Southshore Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Albany, OR, City of | 025509-000 | City Hall<br>24 Eagle Street<br>Albany, NY 12207 | Sewer | 611-Albany Lanes |
| Albany, OR, City of | 025509-000 | City Hall<br>24 Eagle Street<br>Albany, NY 12207 | Water | 611-Albany Lanes |
| Albemarle County Service Authority | 10208108-01 | 168 SPOTNAP RD<br>Charlottesville, VA 22911-8690 | Sewer | 297-Kegler's Lanes |
| Albemarle County Service Authority | 10208108-01 | 168 SPOTNAP RD<br>Charlottesville, VA 22911-8690 | Water | 297-Kegler's Lanes |
| Allentown, PA, City of | 12-5178000-000 | 435 Hamilton St<br>Allentown, PA 18101 | Sewer | 278-Parkway Lanes |
| Allentown, PA, City of | 12-5178000-000 | 435 Hamilton St<br>Allentown, PA 18101 | Water | 278-Parkway Lanes |
| Altamonte Springs, FL, City of | 273700-28550 | 225 Newburyport Ave<br>Altamonte Springs, FL 32701 | Sewer | 400-Altamonte Lanes |
| Altamonte Springs, FL, City of | 273700-119780 | 225 Newburyport Ave<br>Altamonte Springs, FL 32701 | Water | 400-Altamonte Lanes |
| Altamonte Springs, FL, City of | 273700-28550 | 225 Newburyport Ave<br>Altamonte Springs, FL 32701 | Water | 400-Altamonte Lanes |
| Ameren Energy Marketing | 3004264171 | 23532 NETWORK PLACE<br>Chicago, IL 60673-1235 | Electric | 158-Circle Lanes |
| Ameren Illinois | 30042-64171 | 1901 Chouteau Avenue<br>St. Louis, MO 63103 | Electric | 158-Circle Lanes |
| Ameren Illinois | 00423-10114 | 1901 Chouteau Avenue<br>St. Louis, MO 63103 | Electric | 506-Bowland Lanes |
| Ameren Illinois | 44500-03028 | 1901 Chouteau Avenue<br>St. Louis, MO 63103 | Electric | 506-Bowland Lanes |

5

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Ameren Illinois | 68664-05116 | 1901 Chouteau Avenue St. Louis, MO 63103 | Electric | 506-Bowland Lanes |
| Ameren Illinois | 44500-03028 | 1901 Chouteau Avenue St. Louis, MO 63103 | Natural Gas | 506-Bowland Lanes |
| Ameren Illinois | 10378-57611 | 1901 Chouteau Avenue St. Louis, MO 63103 | Natural Gas | 537-Laketown Lanes |
| Ameren Illinois | 03615-29213 | 1901 Chouteau Avenue St. Louis, MO 63103 | Natural Gas | 538-Strike N Spare Lanes |
| Ameren Missouri | 07643-15118 | 1901 Chouteau Avenue St. Louis, MO 63103 | Electric | 160-Dick Weber Lanes |
| Ameren Missouri | 77500-07328 | 1901 Chouteau Avenue St. Louis, MO 63103 | Electric | 160-Dick Weber Lanes |
| Ameren Missouri | 87237-03214 | 1901 Chouteau Avenue St. Louis, MO 63103 | Natural Gas | 058-Town & Country Lanes |
| AmeriGas/Bordentown, NJ | 200492973 | 460 N Gulph Rd King of Prussia, PA 19406 | Propane | 154-Bristol Pike Lanes |
| Anaheim, CA, City of | 794163 268174 | 200 S. Anaheim Blvd Anaheim, CA 92805 | Electric | 638-300 Anaheim |
| Anaheim, CA, City of | 794163 268174 | 200 S. Anaheim Blvd Anaheim, CA 92805 | Sewer | 638-300 Anaheim |
| Anaheim, CA, City of | 794163 268174 | 200 S. Anaheim Blvd Anaheim, CA 92805 | Water | 638-300 Anaheim |
| Anne Arundel County Water and Wastewter | 5000-0594-4900-001 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Sewer | 337-Ritchie Lanes |
| Anne Arundel County Water and Wastewter | 5000-0594-4900-004 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Sewer | 337-Ritchie Lanes |

6

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Anne Arundel County Water and Wastewter | 5000-0117-5925-005 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Sewer | 339-Southwest Lanes |
| Anne Arundel County Water and Wastewter | 3000-9002-8739-004 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Sewer | 349-Southdale Lanes |
| Anne Arundel County Water and Wastewter | 5000-0594-4900-001 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 337-Ritchie Lanes |
| Anne Arundel County Water and Wastewter | 5000-0594-4900-004 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 337-Ritchie Lanes |
| Anne Arundel County Water and Wastewter | 5000-0117-5925-002 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 339-Southwest Lanes |
| Anne Arundel County Water and Wastewter | 5000-0117-5925-004 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 339-Southwest Lanes |
| Anne Arundel County Water and Wastewter | 5000-0117-5925-005 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 339-Southwest Lanes |
| Anne Arundel County Water and Wastewter | 3000-9002-8739-003 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 349-Southdale Lanes |
| Anne Arundel County Water and Wastewter | 3000-9002-8739-004 | Heritage Complex 2662 Riva Road Annapolis, MD 21401 | Water | 349-Southdale Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Anne Arundel County Water and Wastewter | 3000-9002-8739-005 | Heritage Complex<br>2662 Riva Road<br>Annapolis, MD 21401 | Water | 349-Southdale Lanes |
| APS / Arizona Public Service | 537083289 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 350-Deer Valley Lanes |
| APS / Arizona Public Service | 583083284 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 350-Deer Valley Lanes |
| APS / Arizona Public Service | 556083286 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 352-Shea Village Lanes |
| APS / Arizona Public Service | 650383282 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 374-Union Hills Lanes |
| APS / Arizona Public Service | 840383280 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 425-Desert Hills Lanes |
| APS / Arizona Public Service | 379083285 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 426-Frontier Lanes |
| APS / Arizona Public Service | 838283283 | 400 N. 5th Street<br>Phoenix, AZ 85004 | Electric | 426-Frontier Lanes |
| Aqua Pennsylvania | 000353245 0351267 | 689 N. Hermitage Rd.<br>Hermitage, PA  16148 | Water | 154-Bristol Pike Lanes |
| Arcadia, CA, City of | 0043-741000.04 | 240 West Huntington Dr<br>PO Box 60021<br>Arcadia, CA 91066 | Sewer | 623-Bowling Square Lanes |
| Arcadia, CA, City of | 0043-741000.04 | 240 West Huntington Dr<br>PO Box 60021<br>Arcadia, CA 91066 | Water | 623-Bowling Square Lanes |
| Arcadia, CA, City of | 0043-742000.09 | 240 West Huntington Dr<br>PO Box 60021<br>Arcadia, CA 91066 | Water | 623-Bowling Square Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Arlington, TX, City of | 29-1517.300 | City Hall<br>101 W. Abram Street<br>Arlington, TX 76010 | Sewer | 089-Spare Time Lanes |
| Arlington, TX, City of | 58-0792.301 | City Hall<br>101 W. Abram Street<br>Arlington, TX 76010 | Sewer | 589-Arlington Lanes (Closed 7/8/12) |
| Arlington, TX, City of | 29-1517.300 | City Hall<br>101 W. Abram Street<br>Arlington, TX 76010 | Water | 089-Spare Time Lanes |
| Arlington, TX, City of | 58-0792.301 | City Hall<br>101 W. Abram Street<br>Arlington, TX 76010 | Water | 589-Arlington Lanes (Closed 7/8/12) |
| Artesian Water Company, Inc. | 1209100000 | 664 Churchmans Road<br>Newark, DE 19702 | Water | 230-Price Lanes |
| Artesian Water Company, Inc. | 2488100000 | 664 Churchmans Road<br>Newark, DE 19702 | Water | 230-Price Lanes |
| Arvada, CO, City of | 014548 | 8101 Ralston Rd<br>PO Box 8101<br>Arvada, CO 80001-8101 | Sewer | 302-Arvada Lanes |
| Arvada, CO, City of | 014548 | 8101 Ralston Rd<br>PO Box 8101<br>Arvada, CO 80001-8101 | Water | 302-Arvada Lanes |
| Asheville, NC, City of | 2150431-573468 | City Hall<br>70 Court Plaza<br>Asheville, NC 28801 | Sewer | 024-Star Lanes |
| Asheville, NC, City of | 2150431-573468 | City Hall<br>70 Court Plaza<br>Asheville, NC 28801 | Water | 024-Star Lanes |

9

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| AT & T | 405 145-0175 341 4 | Corporate Headquarters 208 S Akard St Dallas, TX 75202 | Telephone Exp. Regular | AMF Windsor Lanes |
| AT & T | 314 123-6208 417 0 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Dick Weber Lanes |
| AT & T | 314 838-0804 744 4 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Dick Weber Lanes |
| AT & T | 816 128-0002 617 5 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Northland Lanes |
| AT&T | 408 296-7201 244 4 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Food & Beverage | AMF Moonlite Lanes |
| AT&T | 334 M22-4856 000 0530 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Auburn Lanes |
| AT&T | 056 203 6239 001 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Bama Lanes |
| AT&T | 630 R27-0109 049 5 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Bolingbrook Lanes |
| AT&T | 626 294-9673 462 6 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Bowling Square Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| AT&T | 831 000 0065 568 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Bowl-O-Drome Lanes |
| AT&T | 831 000 0037 977 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Garland Lanes |
| AT&T | 847 839-1356 232 2 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Hoffman Lanes |
| AT&T | 847 Z99-3961 761 8 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Hoffman Lanes |
| AT&T | 217 Z99-1569 025 4 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Laketown Lanes |
| AT&T | 408 296-7201 244 04 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Moonlite Lanes |
| AT&T | 408 296-1061 433 5 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Moonlite Lanes |
| AT&T | 408 296-1673 065 5 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Moonlite Lanes |
| AT&T | 803 791-7831 607 1890 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| AT&T | 954 436-1382 312 1804 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Pembroke Pines Lanes |
| AT&T | 407 438-9808 190 3143 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Sky Lanes |
| AT&T | 517 R21-0669 120 1 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Summit Lanes |
| AT&T | 059 233 9442 001 | Bankruptcy Department P O Box 769 Arlington, TX 76004 | Telephone Exp. Regular | AMF Woodlawn Lanes |
| Atmos Energy | 8000037634609363764 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 025-Hurst Lanes |
| Atmos Energy | 50-004601053-0313011-3 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 033-Peach Lanes |
| Atmos Energy | 8000037634612402450 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 089-Spare Time Lanes |
| Atmos Energy | 8000037634608327729 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 411-Lake Air Lanes |
| Atmos Energy | 8000037634604219904 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 412-Westview Lanes |
| Atmos Energy | 8000037634611137339 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 557-Euless Lanes |
| Atmos Energy | 8000037634614972485 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 559-Garland Lanes |
| Atmos Energy | 8000037634615413066 | 1005 Convention Plaza St. Louis, MO 63101 | Natural Gas | 571-Fun Fest Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Atmos Energy | 30-000760616-0462471-8 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 576-Midland Park Lanes |
| Atmos Energy | 8000037634609895519 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 589-Arlington Lanes (Closed 7/8/12) |
| Atmos Energy | 8000037634612964624 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 593-Irving Lanes |
| Atmos Energy | 8000037634610058057 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 595-Lewisville Lanes |
| Atmos Energy | 8000037634614003420 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 596-Richardson Lanes |
| Atmos Energy | 25-001236037-0576678-5 | 1005 Convention Plaza<br>St. Louis, MO 63101 | Natural Gas | 621-All Star Lanes |
| Auburn, AL, City of | 41725 | 1501 W SAMFORD AVE<br>Auburn, AL 36832-6327 | Sewer | 021-Auburn Lanes |
| Auburn, AL, City of | 41725 | 1501 W SAMFORD AVE<br>Auburn, AL 36832-6327 | Water | 021-Auburn Lanes |
| Augusta Utilities Department | 5-1818.302 | 360 Bay St<br>Suite 180<br>Augusta, GA 30901 | Sewer | 031-Masters Lanes |
| Augusta Utilities Department | 5-1818.302 | 360 Bay St<br>Suite 180<br>Augusta, GA 30901 | Water | 031-Masters Lanes |
| Aurora Water | 36859-29684 | 15151 E Alameda Pkwy STE 1200<br>Aurora, CO 80012 | Sewer | 330-Aurora Lanes |
| Aurora Water | 36859-29684 | 15151 E Alameda Pkwy STE 1200<br>Aurora, CO 80012 | Water | 330-Aurora Lanes |
| Austin, TX, City of | 76865 10000 | Austin City Hall<br>301 West 2nd<br>Austin, TX 78701 | Electric | 558-Showplace Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Austin, TX, City of | 66865 10000 | Austin City Hall<br>301 West 2nd<br>Austin, TX 78701 | Sewer | 558-Showplace Lanes |
| Austin, TX, City of | 76865 10000 | Austin City Hall<br>301 West 2nd<br>Austin, TX 78701 | Sewer | 558-Showplace Lanes |
| Austin, TX, City of | 66865 10000 | Austin City Hall<br>301 West 2nd<br>Austin, TX 78701 | Water | 558-Showplace Lanes |
| Autoridad de Acueductos y Alcantarillado | 00021310217 1 | Edif. Sergio Cuevas Bustamante, Hato Rey<br>#604 Avenida Barbosa<br>PO Box 7066<br>San Juan, PR 00916-7066 | Sewer | 305-Bolera Paradise Lanes |
| Autoridad de Acueductos y Alcantarillado | 00021310217 1 | Edif. Sergio Cuevas Bustamante, Hato Rey<br>#604 Avenida Barbosa<br>PO Box 7066<br>San Juan, PR 00916-7066 | Water | 305-Bolera Paradise Lanes |
| Autoridad de Energia Electrica | 9554102000 5 | Ave. Ponce de Leon 1250<br>PO Box 13248<br>San Juan, PR 00908 | Electric | 305-Bolera Paradise Lanes |
| Bakersfield, CA, City of | 18303-11474 | 1600 Truxtun Avenue<br>Bakersfield, CA 93301 | Sewer | 608-Southwest Lanes |
| Bakersfield, CA, City of | 18305-10430 | 1600 Truxtun Avenue<br>Bakersfield, CA 93301 | Sewer | 609-Westchester Lanes |
| Bakersfield, CA, City of | 18303-11474 | 1600 Truxtun Avenue<br>Bakersfield, CA 93301 | Solid Waste | 608-Southwest Lanes |

14

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Bakersfield, CA, City of | 18305-10430 | 1600 Truxtun Avenue<br>Bakersfield, CA 93301 | Solid Waste | 609-Westchester Lanes |
| Baltimore, MD, City of (metered water) | 05396134008 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 087-Country Club Lanes |
| Baltimore, MD, City of (metered water) | 09396135007 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 087-Country Club Lanes |
| Baltimore, MD, City of (metered water) | 08024788005 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 332-Westview Lanes |
| Baltimore, MD, City of (metered water) | 08024789003 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 332-Westview Lanes |
| Baltimore, MD, City of (metered water) | 04121177002 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 336-Timonium Lanes |
| Baltimore, MD, City of (metered water) | 04121178000 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 336-Timonium Lanes |
| Baltimore, MD, City of (metered water) | 09043235002 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 340-Pikesville Lanes |
| Baltimore, MD, City of (metered water) | 04127366005 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 342-Towson Lanes |
| Baltimore, MD, City of (metered water) | 08023584009 | 200 North Holliday Street Rm #1<br>Baltimore, MD 21202 | Water | 343-Woodlawn Lanes |
| Beaufort-Jasper Water & Sewer Authority | 218104 | 6 Snake Road<br>Okatie, SC 29909-3937 | Sewer | 022-Ribaut Lanes |
| Beaufort-Jasper Water & Sewer Authority | 218104 | 6 Snake Road<br>Okatie, SC 29909-3937 | Water | 022-Ribaut Lanes |
| Bellevue City Treasurer, WA | 31188004 | City Clerk's Office<br>450 110th Ave. NE<br>PO Box 90012<br>Bellevue, WA 98009 | Sewer | 543-Sun Villa Lanes (Closing June 2012) |

15

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Bellevue City Treasurer, WA | 41571003 | City Clerk's Office<br>450 110th Ave. NE<br>PO Box 90012<br>Bellevue, WA 98009 | Sewer | 543-Sun Villa Lanes (Closing June 2012) |
| Bellevue City Treasurer, WA | 31188004 | City Clerk's Office<br>450 110th Ave. NE<br>PO Box 90012<br>Bellevue, WA 98009 | Water | 543-Sun Villa Lanes (Closing June 2012) |
| Benton Charter Township, MI | M139-002305-0000-01 | 1725 Territorial Road<br>Benton Harbor, MI 49022 | Sewer | 272-Blossom Lanes |
| BGE - Baltimore Gas & Electric | 86924-30000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 087-Country Club Lanes |
| BGE - Baltimore Gas & Electric | 65885-02000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 324-Kings Point Lanes |
| BGE - Baltimore Gas & Electric | 71217-02000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 324-Kings Point Lanes |
| BGE - Baltimore Gas & Electric | 84979-41000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 332-Westview Lanes |
| BGE - Baltimore Gas & Electric | 28653-60000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 336-Timonium Lanes |
| BGE - Baltimore Gas & Electric | 54058-40000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 337-Ritchie Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | 02678-50000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 339-Southwest Lanes |
| BGE - Baltimore Gas & Electric | 34930-81000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 340-Pikesville Lanes |
| BGE - Baltimore Gas & Electric | 39003-01000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 340-Pikesville Lanes |
| BGE - Baltimore Gas & Electric | 64274-31000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 341-Dundalk Lanes |
| BGE - Baltimore Gas & Electric | 63396-60000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 342-Towson Lanes |
| BGE - Baltimore Gas & Electric | 46252-90000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 343-Woodlawn Lanes |
| BGE - Baltimore Gas & Electric | 79723-51000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 343-Woodlawn Lanes |
| BGE - Baltimore Gas & Electric | 23750-60000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 349-Southdale Lanes |
| BGE - Baltimore Gas & Electric | 98454-50000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Electric | 360-Laurel Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | 86924-30000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 087-Country Club Lanes |
| BGE - Baltimore Gas & Electric | 65885-02000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 324-Kings Point Lanes |
| BGE - Baltimore Gas & Electric | 84979-41000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 332-Westview Lanes |
| BGE - Baltimore Gas & Electric | 28653-60000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 336-Timonium Lanes |
| BGE - Baltimore Gas & Electric | 54058-40000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 337-Ritchie Lanes |
| BGE - Baltimore Gas & Electric | 21371-21000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 339-Southwest Lanes |
| BGE - Baltimore Gas & Electric | 39003-01000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 340-Pikesville Lanes |
| BGE - Baltimore Gas & Electric | 64274-31000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 341-Dundalk Lanes |
| BGE - Baltimore Gas & Electric | 63396-60000 | 110 West Fayette Street 2 Center Plaza Baltimore, MD 21201 | Natural Gas | 342-Towson Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | 46252-90000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Natural Gas | 343-Woodlawn Lanes |
| BGE - Baltimore Gas & Electric | 23750-60000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Natural Gas | 349-Southdale Lanes |
| BGE - Baltimore Gas & Electric | 98454-50000 | 110 West Fayette Street<br>2 Center Plaza<br>Baltimore, MD 21201 | Natural Gas | 360-Laurel Lanes |
| Bloomington, IL, City of | 000472-000 | Legal Department<br>109 East Olive Street<br>Bloomington, IL 61701 | Sewer | 158-Circle Lanes |
| Bloomington, IL, City of | 000472-000 | Legal Department<br>109 East Olive Street<br>Bloomington, IL 61701 | Water | 158-Circle Lanes |
| Boynton Beach, FL, City of - Utilities Dept | 182817-45321 | City of Boynton Beach<br>100 E. Boynton Beach Blvd<br>PO Box 310<br>Boynton Beach, FL 33435-0310 | Sewer | 312-Boynton Beach Lanes |
| Boynton Beach, FL, City of - Utilities Dept | 182817-45321 | City of Boynton Beach<br>100 E. Boynton Beach Blvd<br>PO Box 310<br>Boynton Beach, FL 33435-0310 | Solid Waste | 312-Boynton Beach Lanes |
| Boynton Beach, FL, City of - Utilities Dept | 182817-45321 | City of Boynton Beach<br>100 E. Boynton Beach Blvd<br>PO Box 310<br>Boynton Beach, FL 33435-0310 | Water | 312-Boynton Beach Lanes |
| Bradenton, FL, City of | 02101693 132.094.030 | 101 OLD MAIN ST<br>Bradenton, FL 34205-7865 | Sewer | 203-Bradenton Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Bradenton, FL, City of | 02101693 132.094.030 | 101 Old Main St Bradenton, FL 34205-7865 | Solid Waste | 203-Bradenton Lanes |
| Bradenton, FL, City of | 02101693 132.094.030 | 101 Old Main St Bradenton, FL 34205-7865 | Water | 203-Bradenton Lanes |
| Brahin Properties, Inc. | Lease #002-9990A-2669 | 1535 Chestnut St Ste 200 Philadelphia, PA 19102 | Water | 324-Kings Point Lanes |
| Brooklyn Center, MN, City of | 00038190-0060420002 | 6301 Shingle Creek Parkway Brooklyn Center, MN 55430 | Electric | 251-Earle Brown Lanes |
| Brooklyn Center, MN, City of | 00038190-0060420002 | 6301 Shingle Creek Parkway Brooklyn Center, MN 55430 | Sewer | 251-Earle Brown Lanes |
| Brooklyn Center, MN, City of | 00038190-0060420002 | 6301 Shingle Creek Parkway Brooklyn Center, MN 55430 | Water | 251-Earle Brown Lanes |
| California Domestic Water Co | 4062002 | 15505 Whittier Boulevard Whittier, CA 90603-1339 | Water | 570-Friendly Hills Lanes |
| California Domestic Water Co | 4063002 | 15505 Whittier Boulevard Whittier, CA 90603-1339 | Water | 570-Friendly Hills Lanes |
| California Water Service-Bakersfield | 6798588888 | 3725 South H Street Bakersfield, CA 93304 | Water | 608-Southwest Lanes |
| California Water Service-Bakersfield | 7171111888 | 3725 South H Street Bakersfield, CA 93304 | Water | 608-Southwest Lanes |
| California Water Service-Bakersfield | 8897488888 | 3725 South H Street Bakersfield, CA 93304 | Water | 609-Westchester Lanes |
| California Water Service-Bakersfield | 9741111888 | 3725 South H Street Bakersfield, CA 93304 | Water | 609-Westchester Lanes |
| California Water Service-Chico | 4719711883 | 2222 Doctor Martin Luther King Junior Parkway Chico, CA 95928 | Water | 282-Orchard Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| California Water Service-Chico | 9315605973 | 2222 Doctor Martin Luther King Junior Parkway Chico, CA 95928 | Water | 282-Orchard Lanes |
| California Water Service-Visalia | 6918911888 | 216 North Valley Oaks Drive Visalia, CA 93292 | Sewer | 598-Visalia Lanes |
| California Water Service-Visalia | 6918911888 | 216 North Valley Oaks Drive Visalia, CA 93292 | Solid Waste | 598-Visalia Lanes |
| California Water Service-Visalia | 6918911888 | 216 North Valley Oaks Drive Visalia, CA 93292 | Water | 598-Visalia Lanes |
| California Water Service-Visalia | 8185688888 | 216 North Valley Oaks Drive Visalia, CA 93292 | Water | 598-Visalia Lanes |
| CalMet Services, Inc. | 178146 | CalMet Services Corporate Office 7202 Petterson Lane Paramount, CA 90723 | Solid Waste | 567-Cerritos Lanes |
| Canton City Utilities | 5336-12915 | Office of Communications 218 Cleveland Avenue S.W., 8th Floor Canton, OH 44702 | Water | 517-Hall of Fame Lanes |
| Cary, NC, Town of | 94020-8840 | Cary Town Hall 316 N. Academy St Cary, NC 27513 | Sewer | 066-South Hills Lanes |
| Cary, NC, Town of | 94020-8840 | Cary Town Hall 316 N. Academy St Cary, NC 27513 | Water | 066-South Hills Lanes |
| Cayce, SC, City of | 0100002100.01 | 1800 12th Street Extension PO Box 2004 Cayce, SC 29171 | Sewer | 013-Park Lanes |
| Cayce, SC, City of | 0100002100.01 | 1800 12th Street Extension PO Box 2004 Cayce, SC 29171 | Water | 013-Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| CELD: Chicopee Electric Light Department | 00090379-01-7 | 725 Front Street PO Box 405 Chicopee, MA 01020 | Electric | 314-Chicopee Lanes |
| CenterPoint Energy | 4777915-2 | 1111 Louisiana Street Houston, TX 77002 | Natural Gas | 415-Alpha Lanes |
| CenterPoint Energy - Minnegasco | 5396226-2 | 1111 Louisiana Street Houston, TX 77002 | Natural Gas | 251-Earle Brown Lanes |
| CenterPoint Energy - Minnegasco | 5334079-0 | 1111 Louisiana Street Houston, TX 77002 | Natural Gas | 291-Southtown Lanes |
| CenterPoint Energy - Minnegasco | 5582763-8 | 1111 Louisiana Street Houston, TX 77002 | Natural Gas | 293-Maple Lanes |
| CENTURY LINK | K-303-422-3412 585M | Corporate Headquarters 100 CenturyLink Dr Monroe, LA 71203 | Telephone Exp. Regular | AMF Arvada Lanes |
| CENTURY LINK | 480-899-0151 454B | Corporate Headquarters 100 CenturyLink Dr Monroe, LA 71203 | Telephone Exp. Regular | AMF Chandler Lanes |
| CENTURYLINK | 311183893 | Corporate Headquarters 100 CenturyLink Dr Monroe, LA 71203 | Telephone Exp. Regular | AMF Kissimmee Lanes |
| CENTURYLINK | 311723551 | Corporate Headquarters 100 CenturyLink Dr Monroe, LA 71203 | Telephone Exp. Regular | AMF Leesburg Lanes |
| CENTURYLINK | 30334173 | Corporate Headquarters 100 CenturyLink Dr Monroe, LA 71203 | Telephone Exp. Regular | AMF Gates Lanes |
| Cerritos, CA, City of | 0000548604300055 | 18125 S. Bloomfield Avenue Cerritos, CA 90703 | Sewer | 567-Cerritos Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Cerritos, CA, City of | 0000548604300055 | 18125 S. Bloomfield Avenue<br>Cerritos, CA 90703 | Water | 567-Cerritos Lanes |
| Chandler, AZ, City of | 006629-01 | 975 E. Armstrong Way, Building L<br>Chandler, AZ 85286 | Sewer | 354-Chandler Lanes |
| Chandler, AZ, City of | 026011-01 | 975 E. Armstrong Way, Building L<br>Chandler, AZ 85286 | Sewer | 428-Mcray Plaza Lanes |
| Chandler, AZ, City of | 006629-01 | 975 E. Armstrong Way, Building L<br>Chandler, AZ 85286 | Water | 354-Chandler Lanes |
| Chandler, AZ, City of | 026011-01 | 975 E. Armstrong Way, Building L<br>Chandler, AZ 85286 | Water | 428-Mcray Plaza Lanes |
| Charles County Government | 1344 C56113 | 200 Baltimore St<br>La Plata, MD 20646 | Sewer | 373-Waldorf Lanes |
| Charles County Government | 1344 C56113 | 200 Baltimore St<br>La Plata, MD 20646 | Water | 373-Waldorf Lanes |
| Charleston County | 3500500045 | Lonnie Hamilton, III Public Services Building<br>4045 Bridge View Drive, Suite C110<br>North Charleston, SC 29405-7464 | Solid Waste | 012-Charleston Lanes |
| Charleston Water System | 035616-01-0 | 103 St. Philip Street<br>Charleston, SC 29403 | Sewer | 012-Charleston Lanes |
| Charleston Water System | 035616-01-0 | 103 St. Philip Street<br>Charleston, SC 29403 | Water | 012-Charleston Lanes |
| Charlotte, NC, City of | 13127-11180 | 600 East 4th Street<br>Charlotte, NC 28202 | Sewer | 077-Centennial Lanes |
| Charlotte, NC, City of | 110981-166373 | 600 East 4th Street<br>Charlotte, NC 28202 | Sewer | 508-Carolina Lanes |
| Charlotte, NC, City of | 215038-5166 | 600 East 4th Street<br>Charlotte, NC 28202 | Sewer | 508-Carolina Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Charlotte, NC, City of | 50225-49341 | 600 East 4th Street Charlotte, NC 28202 | Sewer | 546-University Lanes |
| Charlotte, NC, City of | 13127-11180 | 600 East 4th Street Charlotte, NC 28202 | Water | 077-Centennial Lanes |
| Charlotte, NC, City of | 110981-166373 | 600 East 4th Street Charlotte, NC 28202 | Water | 508-Carolina Lanes |
| Charlotte, NC, City of | 215038-5166 | 600 East 4th Street Charlotte, NC 28202 | Water | 508-Carolina Lanes |
| Charlotte, NC, City of | 50225-49341 | 600 East 4th Street Charlotte, NC 28202 | Water | 546-University Lanes |
| Charlottesville, VA, City of | 1018470 | 605 E. Main St Charlottesville, VA 22902 | Natural Gas | 297-Kegler's Lanes |
| Chattanooga Gas Company | 5775776143 | 2207 Olan Mills Dr Chattanooga, TN 37421 | Natural Gas | 298-Tri State Lanes |
| Cheektowaga, NY, Town of | 00-0053 | 3301 Broadway Ave Cheektowaga, NY 14227 | Solid Waste | 220-Airport Lanes |
| Cheektowaga, NY, Town of | 00-0078 | 3301 Broadway Ave Cheektowaga, NY 14227 | Solid Waste | 233-Thruway Lanes |
| Chester Water Authority, PA | 02700077742 | 415 Welsh Street Chester, PA 19013 | Water | 277-Conchester Lanes |
| Chicopee, MA, City of | 02-02510723-00 | 274 FRONT ST Chicopee, MA 01013 | Sewer | 314-Chicopee Lanes |
| Chicopee, MA, City of | 02-02510723-00 | 274 FRONT ST Chicopee, MA 01013 | Water | 314-Chicopee Lanes |
| City Water Light & Power, Springfield IL | 033105512-00015083 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Electric | 537-Laketown Lanes |
| City Water Light & Power, Springfield IL | 091289984-00055807 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Electric | 538-Strike N Spare Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| City Water Light & Power, Springfield IL | 033105512-00015083 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Sewer | 537-Laketown Lanes |
| City Water Light & Power, Springfield IL | 091289984-00055807 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Sewer | 538-Strike N Spare Lanes |
| City Water Light & Power, Springfield IL | 033105512-00015083 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Water | 537-Laketown Lanes |
| City Water Light & Power, Springfield IL | 091289984-00055807 | 300 S 7th St Rm 101 Springfield, IL 62757-0001 | Water | 538-Strike N Spare Lanes |
| Clear Lake City Water, TX | 3-90-10000-01 | 900 Bay Area Blvd Houston, TX 77058-2691 | Sewer | 390-Clear Lake Lanes |
| Clear Lake City Water, TX | 3-90-10000-01 | 900 Bay Area Blvd Houston, TX 77058-2691 | Water | 390-Clear Lake Lanes |
| Clearwater, FL, City of | 4102837 | Public Utilities 1650 N. Arcturas Avenue Building #C Clearwater, FL 33765-1945 | Sewer | 129-Clearwater Lanes |
| Clearwater, FL, City of | 4102837 | Public Utilities 1650 N. Arcturas Avenue Building #C Clearwater, FL 33765-1945 | Water | 129-Clearwater Lanes |
| Cleveland, OH, City of-Division of Water | 3429030000 | 1201 Lakeside Avenue Cleveland, OH 44114 | Sewer | 223-Brookgate Lanes |
| Cleveland, OH, City of-Division of Water | 3429030000 | 1201 Lakeside Avenue Cleveland, OH 44114 | Water | 223-Brookgate Lanes |
| Clovis, CA, City of | 273-066729.01 | 1033 Fifth Clovis, CA 93612 | Sewer | 584-Rodeo Lanes |
| Clovis, CA, City of | 273-066729.01 | 1033 Fifth Clovis, CA 93612 | Solid Waste | 584-Rodeo Lanes |
| Clovis, CA, City of | 273-066729.01 | 1033 Fifth Clovis, CA 93612 | Water | 584-Rodeo Lanes |

25

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Columbia Gas of Massachusetts | 987-813-006-7 | 2025 Roosevelt Ave.<br>PO Box 2025<br>Springfield, MA  01102 | Natural Gas | 314-Chicopee Lanes |
| Columbia Gas of Massachusetts | 385-613-002-3 | 2025 Roosevelt Ave.<br>PO Box 2025<br>Springfield, MA  01102 | Natural Gas | 544-Taunton Lanes |
| Columbia Gas of Ohio | 11687730 011 000 8 | 200 Civic Center Dr.<br>Columbus, OH 43215-4138 | Natural Gas | 523-Medina Lanes |
| Columbia Gas of Ohio | 11687730 009 000 2 | 200 Civic Center Dr.<br>Columbus, OH 43215-4138 | Natural Gas | 530-Sawmill Lanes |
| Columbia Gas of Ohio | 11687730 008 000 3 | 200 Civic Center Dr.<br>Columbus, OH 43215-4138 | Natural Gas | 533-Sportsman Lanes |
| Columbia Gas of Ohio | 11687730 010 000 9 | 200 Civic Center Dr.<br>Columbus, OH 43215-4138 | Natural Gas | 534-Stardust Lanes |
| Columbia Gas of Pennsylvania | 14789471 002 000 0 | 1020 North Hartley Street<br>York, PA 17404 | Natural Gas | 211-Mt. Lebanon Lanes |
| Columbia Gas of Virginia | 12844849 002 000 5 | 1809 Coyote Drive<br>Chester, VA 23836 | Natural Gas | 118-Walnut Hills Lanes |
| Columbia Gas of Virginia | 13087367 002 000 2 | 1809 Coyote Drive<br>Chester, VA 23836 | Natural Gas | 142-Fredericksburg Lanes |
| Columbia Gas of Virginia | 12785863 002 000 7 | 1809 Coyote Drive<br>Chester, VA 23836 | Natural Gas | 144-Lynchburg Lanes |
| Columbia Gas of Virginia | 14885086 002 000 0 | 1809 Coyote Drive<br>Chester, VA 23836 | Natural Gas | 249-Western Branch Lanes |
| Columbia, MO, City of | 228949-50108 | 701 E. Broadway<br>PO Box 6015<br>Columbia, MO 65205 | Electric | 058-Town & Country Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Columbia, MO, City of | 228949-50108 | 701 E. Broadway<br>PO Box 6015<br>Columbia, MO 65205 | Sewer | 058-Town & Country Lanes |
| Columbia, MO, City of | 228949-50108 | 701 E. Broadway<br>PO Box 6015<br>Columbia, MO 65205 | Solid Waste | 058-Town & Country Lanes |
| Columbia, MO, City of | 228949-50108 | 701 E. Broadway<br>PO Box 6015<br>Columbia, MO 65205 | Water | 058-Town & Country Lanes |
| Columbia, SC, City of - Water Dept | 01-48203575-1045125-7 | 1136 Washington St.<br>PO Box 147<br>Columbia, SC 29217-0147 | Water | 126-Columbia Lanes |
| Columbus Water Works | 79156 | 1421 Veterans Parkway<br>PO Box 1600<br>Columbus, GA 31902-1600 | Sewer | 033-Peach Lanes |
| Columbus Water Works | 79156 | 1421 Veterans Parkway<br>PO Box 1600<br>Columbus, GA 31902-1600 | Water | 033-Peach Lanes |
| Columbus-City Treasurer | 265417-1195501 | 90 West Broad Street<br>Room 111<br>Columbus, OH 43215 | Sewer | 530-Sawmill Lanes |
| Columbus-City Treasurer | 289601-1167302 | 90 West Broad Street<br>Room 111<br>Columbus, OH 43215 | Sewer | 534-Stardust Lanes |
| Columbus-City Treasurer | 265417-1195501 | 90 West Broad Street<br>Room 111<br>Columbus, OH 43215 | Water | 530-Sawmill Lanes |

27

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Columbus-City Treasurer | 289601-1167302 | 90 West Broad Street<br>Room 111<br>Columbus, OH 43215 | Water | 534-Stardust Lanes |
| Com Ed | 5583747009 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 165-Forest Lanes |
| Com Ed | 7919813001 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 382-Valley Lanes (Clsd 6/28/12) |
| Com Ed | 4041732007 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 385-Rolling Meadows Lanes |
| Com Ed | 7569641002 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 387-Bolingbrook Lanes |
| Com Ed | 0770644016 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 618-Hoffman Lanes |
| Com Ed | 0870151018 | Two Lincoln Center<br>Oakbrook Terrace, IL 60181-4260 | Electric | 632-Classic Lanes (New) |
| Con Edison | 21-2546-4715-0002-1 | 390 WEST ROUTE 59<br>Spring Valley, NY 10977-5300 | Electric | 210-34th Avenue Lanes |
| Con Edison | 55-5857-4260-0102-2 | 390 WEST ROUTE 59<br>Spring Valley, NY 10977-5300 | Electric | 551-White Plains Lanes |
| Con Edison | 49-4092-3070-0001-8 | 390 WEST ROUTE 59<br>Spring Valley, NY 10977-5300 | Natural Gas | 076-Chelsea Piers Lanes |
| Con Edison | 55-5857-4260-0102-2 | 390 WEST ROUTE 59<br>Spring Valley, NY 10977-5300 | Natural Gas | 551-White Plains Lanes |
| Connecticut Light & Power | 51337333090 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 173-Rip Van Winkle Lanes |
| Connecticut Light & Power | 51992553073 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 173-Rip Van Winkle Lanes |
| Connecticut Light & Power | 51425682085 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 184-Saybrook Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Connecticut Light & Power | 51105722003 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 185-Silver Lanes |
| Connecticut Light & Power | 51149622060 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 185-Silver Lanes |
| Connecticut Light & Power | 51353942014 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 185-Silver Lanes |
| Connecticut Light & Power | 51618622013 | 107 Selden Street<br>Berlin, CT 06037 | Electric | 185-Silver Lanes |
| Connecticut Natural Gas Corp (CNG) | 040-0010354-8885 | 76 Meadow Street<br>East Hartford, CT 06108 | Natural Gas | 185-Silver Lanes |
| Connecticut Natural Gas Corp (CNG) | 040-0010354-8984 | 76 Meadow Street<br>East Hartford, CT 06108 | Natural Gas | 185-Silver Lanes |
| Connecticut Natural Gas Corp (CNG) | 040-0010554-3108 | 76 Meadow Street<br>East Hartford, CT 06108 | Natural Gas | 185-Silver Lanes |
| Connecticut Water Company | 00147755 | 93 West Main Street<br>Clinton, CT 06413-0562 | Water | 184-Saybrook Lanes |
| Constellation NewEnergy | 1-4UKRTL | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 210-34th Avenue Lanes |
| Constellation NewEnergy | 1-4UKRTV | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 217-Gates Lanes |
| Constellation NewEnergy | 1-4UKRU0 | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 217-Gates Lanes |
| Constellation NewEnergy | 1-4UKRUC | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 217-Gates Lanes |
| Constellation NewEnergy | 1-4UKRUS | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 217-Gates Lanes |
| Constellation NewEnergy | 1-4UKRUY | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 217-Gates Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Constellation NewEnergy | 1-4UKRV4 | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 220-Airport Lanes |
| Constellation NewEnergy | 1-4UKRV9 | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 227-Lancaster Lanes |
| Constellation NewEnergy | 1-4UKRVF | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 233-Thruway Lanes |
| Constellation NewEnergy | 1-4UKRVL | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 233-Thruway Lanes |
| Constellation NewEnergy | 1-4UKRVR | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 514-Dewey Garden Lanes |
| Constellation NewEnergy | 1-4UKRVX | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 516-Empire Lanes |
| Constellation NewEnergy | 1-4UKRWD | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 526-Pin-o-rama Lanes |
| Constellation NewEnergy | 1-4UKRWI | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 526-Pin-o-rama Lanes |
| Constellation NewEnergy | 1-4UKRWO | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 526-Pin-o-rama Lanes |
| Constellation NewEnergy | 1-4UKRWU | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 540-Strike N Spare Lanes |
| Constellation NewEnergy | 1-4UKRX0 | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 540-Strike N Spare Lanes |
| Constellation NewEnergy | 1-4UKRX6 | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 545-Terrace Gardens Lanes |
| Constellation NewEnergy | 1-4UKRTQ | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 551-White Plains Lanes |
| Constellation NewEnergy/TX | 1-VFI-4273 | 14217 Collections Ctr Dr Chicago, IL 60693 | Electric | 090-Diamond Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Constellation NewEnergy/TX | 1-VEL-1825 | 14217 Collections Ctr Dr<br>Chicago, IL 60693 | Electric | 393-Houston North Lanes |
| Consumers Energy | 100000331478 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 175-Muskegon Lanes |
| Consumers Energy | 100000292472 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 234-Town N Country Lanes |
| Consumers Energy | 100000261535 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 515-Eastbrook Lanes |
| Consumers Energy | 100000282200 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 522-Lincoln Lanes |
| Consumers Energy | 100024013276 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 522-Lincoln Lanes |
| Consumers Energy | 100000282051 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 542-Summit Lanes |
| Consumers Energy | 100000282309 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 542-Summit Lanes |
| Consumers Energy | 100000282812 | 530 West Willow Street<br>Lansing, MI 48906 | Electric | 542-Summit Lanes |
| Consumers Energy | 100006846719 | 530 West Willow Street<br>Lansing, MI 48906 | Natural Gas | 231-Rose Bowl Lanes |
| Consumers Energy | 100005772387 | 530 West Willow Street<br>Lansing, MI 48906 | Natural Gas | 234-Town N Country Lanes |
| Consumers Energy | 100024146274 | 530 West Willow Street<br>Lansing, MI 48906 | Natural Gas | 542-Summit Lanes |
| Corpus Christi,TX, City of-Utility Business | 338213-66510 | City Hall<br>1201 Leopard St<br>Corpus Christi, TX 78401-2825 | Sewer | 143-Saratoga Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Corpus Christi,TX, City of-Utility Business | 338233-66514 | City Hall 1201 Leopard St Corpus Christi, TX 78401-2825 | Sewer | 143-Saratoga Lanes |
| Corpus Christi,TX, City of-Utility Business | 338243-66512 | City Hall 1201 Leopard St Corpus Christi, TX 78401-2825 | Sewer | 143-Saratoga Lanes |
| Corpus Christi,TX, City of-Utility Business | 338213-66510 | City Hall 1201 Leopard St Corpus Christi, TX 78401-2825 | Water | 143-Saratoga Lanes |
| Corpus Christi,TX, City of-Utility Business | 338233-66514 | City Hall 1201 Leopard St Corpus Christi, TX 78401-2825 | Water | 143-Saratoga Lanes |
| Corpus Christi,TX, City of-Utility Business | 338243-66512 | City Hall 1201 Leopard St Corpus Christi, TX 78401-2825 | Water | 143-Saratoga Lanes |
| CPS Energy | 300-0572-292 | Bankruptcy Section 145 Navarro, Mail Drop 101013 San Antonio, TX  78205 | Electric | 095-Ponderosa Lanes |
| CPS Energy | 300-0572-293 | Bankruptcy Section 145 Navarro, Mail Drop 101013 San Antonio, TX  78205 | Electric | 095-Ponderosa Lanes |
| CPS Energy | 300-0572-294 | Bankruptcy Section 145 Navarro, Mail Drop 101013 San Antonio, TX  78205 | Electric | 095-Ponderosa Lanes |
| CPS Energy | 300-0572-286 | Bankruptcy Section 145 Navarro, Mail Drop 101013 San Antonio, TX  78205 | Electric | 155-Country Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| CPS Energy | 300-0572-288 | Bankruptcy Section<br>145 Navarro, Mail Drop 101013<br>San Antonio, TX  78205 | Electric | 155-Country Lanes |
| CPS Energy | 300-0572-289 | Bankruptcy Section<br>145 Navarro, Mail Drop 101013<br>San Antonio, TX  78205 | Electric | 155-Country Lanes |
| CPS Energy | 300-0572-293 | Bankruptcy Section<br>145 Navarro, Mail Drop 101013<br>San Antonio, TX  78205 | Natural Gas | 095-Ponderosa Lanes |
| CPS Energy | 300-0572-287 | Bankruptcy Section<br>145 Navarro, Mail Drop 101013<br>San Antonio, TX  78205 | Natural Gas | 155-Country Lanes |
| Dale Service Corp | 001-5435 | 5609 MAPLEDALE PLZ<br>WOODBRIDGE, VA  22193 | Sewer | 372-Dale City Lanes |
| Decatur Utilities | 03302630-02 | 1002 Central Parkway SW<br>PO Box 2232<br>Decatur, AL 35609 | Electric | 035-River City Lanes |
| Decatur Utilities | 03302630-02 | 1002 Central Parkway SW<br>PO Box 2232<br>Decatur, AL 35609 | Sewer | 035-River City Lanes |
| Decatur Utilities | 03302630-02 | 1002 Central Parkway SW<br>PO Box 2232<br>Decatur, AL 35609 | Water | 035-River City Lanes |
| Dekalb County Water/Sewer System | 482396 | 1580 Roadhaven Drive<br>Stone Mountain, GA 30083 | Sewer | 319-Chamblee Lanes |
| Dekalb County Water/Sewer System | 482396 | 1580 Roadhaven Drive<br>Stone Mountain, GA 30083 | Water | 319-Chamblee Lanes |

33

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Del City, OK, City of | 27-0735-01 | Public Works<br>4500 NE 4th<br>Del City, OK 73117 | Sewer | 587-Sunny Lanes |
| Del City, OK, City of | 27-0735-01 | Public Works<br>4500 NE 4th<br>Del City, OK 73117 | Solid Waste | 587-Sunny Lanes |
| Del City, OK, City of | 27-0735-01 | Public Works<br>4500 NE 4th<br>Del City, OK 73117 | Water | 587-Sunny Lanes |
| Delmarva Power | 3149 7529 9996 | New Castle Regional Office<br>I95 at Route 273<br>Newark, DE 19713 | Electric | 230-Price Lanes |
| Delmarva Power | 3149 7529 9970 | New Castle Regional Office<br>I95 at Route 273<br>Newark, DE 19713 | Natural Gas | 230-Price Lanes |
| Denver Water | 9704920000 | Denver Water Administration Building<br>1600 W. 12th Ave.<br>Denver, CO 80204-3412 | Sewer | 229-Monaco Lanes |
| Denver Water | 9704920000 | Denver Water Administration Building<br>1600 W. 12th Ave.<br>Denver, CO 80204-3412 | Water | 229-Monaco Lanes |
| Denver Water | 2749230000 | Denver Water Administration Building<br>1600 W. 12th Ave.<br>Denver, CO 80204-3412 | Water | 432-Broadway Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Denver, CO, City & County of | 77-0617407060000 | Denver's Wastewater Management Division<br>2000 West 3rd Avenue<br>Denver, CO 80223 | Sewer | 229-Monaco Lanes |
| Denver, CO, City & County of | 77-0617407070000 | Denver's Wastewater Management Division<br>2000 West 3rd Avenue<br>Denver, CO 80223 | Sewer | 229-Monaco Lanes |
| Des Moines Water Works | 0000204820 | 2201 George Flagg Pkwy<br>Des Moines, IA 50321-1174 | Sewer | 321-Des Moines Lanes |
| Des Moines Water Works | 0000204820 | 2201 George Flagg Pkwy<br>Des Moines, IA 50321-1174 | Water | 321-Des Moines Lanes |
| Desoto Water Utilities | 016-0000500-002 | Tonya Warren Utility Billing Manager<br>211 E. Pleasant Run Road<br>DeSoto, TX 75115 | Sewer | 603-Desoto Lanes |
| Desoto Water Utilities | 016-0000500-002 | Tonya Warren Utility Billing Manager<br>211 E. Pleasant Run Road<br>DeSoto, TX 75115 | Water | 603-Desoto Lanes |
| Desoto Water Utilities | 016-0000502-002 | Tonya Warren Utility Billing Manager<br>211 E. Pleasant Run Road<br>DeSoto, TX 75115 | Water | 603-Desoto Lanes |
| Direct Energy | 820717 | 1001 Liberty Ave.<br>Pittsburgh, PA 15222 | Electric | 175-Muskegon Lanes |
| Dominion East Ohio | 1 5000 0722 2063 | 120 Tredegar Street<br>Richmond, VA 23219 | Natural Gas | 223-Brookgate Lanes |
| Dominion East Ohio | 2 5000 0718 0663 | 120 Tredegar Street<br>Richmond, VA 23219 | Natural Gas | 255-Twin Star Lanes (CLS 7/24/12) |
| Dominion East Ohio | 4 4215 0019 7404 | 120 Tredegar Street<br>Richmond, VA 23219 | Natural Gas | 517-Hall of Fame Lanes |

35

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Dominion East Ohio | 9 5000 1079 5161 | 120 Tredegar Street Richmond, VA 23219 | Natural Gas | 529-Riviera Lanes |
| Dominion Virginia/NC Power | 0522598341 | 120 Tredegar Street Richmond, VA 23219 | Electric | 102-Williamsburg Lanes |
| Dominion Virginia/NC Power | 4788007302 | 120 Tredegar Street Richmond, VA 23219 | Electric | 102-Williamsburg Lanes |
| Dominion Virginia/NC Power | 8291075045 | 120 Tredegar Street Richmond, VA 23219 | Electric | 108-Hanover Lanes |
| Dominion Virginia/NC Power | 2867954097 | 120 Tredegar Street Richmond, VA 23219 | Electric | 115-Sunset Lanes |
| Dominion Virginia/NC Power | 0953881141 | 120 Tredegar Street Richmond, VA 23219 | Electric | 118-Walnut Hills Lanes |
| Dominion Virginia/NC Power | 3684674900 | 120 Tredegar Street Richmond, VA 23219 | Electric | 128-Shrader Lanes |
| Dominion Virginia/NC Power | 8280208649 | 120 Tredegar Street Richmond, VA 23219 | Electric | 142-Fredericksburg Lanes |
| Dominion Virginia/NC Power | 9722337483 | 120 Tredegar Street Richmond, VA 23219 | Electric | 1631-Bell Creek Offices / Corp Offices |
| Dominion Virginia/NC Power | 3047253939 | 120 Tredegar Street Richmond, VA 23219 | Electric | 213-Annandale Lanes |
| Dominion Virginia/NC Power | 6324545232 | 120 Tredegar Street Richmond, VA 23219 | Electric | 213-Annandale Lanes |
| Dominion Virginia/NC Power | 1100695137 | 120 Tredegar Street Richmond, VA 23219 | Electric | 214-Alexandria Lanes |
| Dominion Virginia/NC Power | 3564673196 | 120 Tredegar Street Richmond, VA 23219 | Electric | 214-Alexandria Lanes |
| Dominion Virginia/NC Power | 5756163282 | 120 Tredegar Street Richmond, VA 23219 | Electric | 243-Indian River Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Dominion Virginia/NC Power | 3387745254 | 120 Tredegar Street Richmond, VA 23219 | Electric | 244-Norfolk Lanes |
| Dominion Virginia/NC Power | 2413254307 | 120 Tredegar Street Richmond, VA 23219 | Electric | 245-Lynnhaven Lanes |
| Dominion Virginia/NC Power | 5211588321 | 120 Tredegar Street Richmond, VA 23219 | Electric | 245-Lynnhaven Lanes |
| Dominion Virginia/NC Power | 3715947853 | 120 Tredegar Street Richmond, VA 23219 | Electric | 248-Chesapeake Lanes |
| Dominion Virginia/NC Power | 4983425010 | 120 Tredegar Street Richmond, VA 23219 | Electric | 249-Western Branch Lanes |
| Dominion Virginia/NC Power | 8042451115 | 120 Tredegar Street Richmond, VA 23219 | Electric | 250-York Lanes |
| Dominion Virginia/NC Power | 1439930171 | 120 Tredegar Street Richmond, VA 23219 | Electric | 297-Kegler's Lanes |
| Dominion Virginia/NC Power | 9945124221 | 120 Tredegar Street Richmond, VA 23219 | Electric | 372-Dale City Lanes |
| Dominion Virginia/NC Power | 4119338673 | 120 Tredegar Street Richmond, VA 23219 | Electric | 388-Centreville Lanes |
| DTE Energy | 0002-1128-4 | One Energy Plaza Detroit, MI 48226 | Electric | 231-Rose Bowl Lanes |
| DTE Energy | 4562 581 0001 9 | One Energy Plaza Detroit, MI 48226 | Natural Gas | 175-Muskegon Lanes |
| DTE Energy | 4548 924 0008 5 | One Energy Plaza Detroit, MI 48226 | Natural Gas | 515-Eastbrook Lanes |
| DTE Energy | 4548 930 0002 5 | One Energy Plaza Detroit, MI 48226 | Natural Gas | 515-Eastbrook Lanes |
| DTE Energy | 4614 194 0001 9 | One Energy Plaza Detroit, MI 48226 | Natural Gas | 522-Lincoln Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| DTE Energy | 4614 194 0002 7 | One Energy Plaza Detroit, MI 48226 | Natural Gas | 522-Lincoln Lanes |
| Duke Energy | 1393438145 | 526 South Church Street Charlotte, NC 28202 | Electric | 023-Star Lanes |
| Duke Energy | 1407872906 | 526 South Church Street Charlotte, NC 28202 | Electric | 023-Star Lanes |
| Duke Energy | 1369085250 | 526 South Church Street Charlotte, NC 28202 | Electric | 034-All Star Lanes |
| Duke Energy | 2099579904 | 526 South Church Street Charlotte, NC 28202 | Electric | 034-All Star Lanes |
| Duke Energy | 1263597015 | 526 South Church Street Charlotte, NC 28202 | Electric | 064-Durham Lanes |
| Duke Energy | 1719806098 | 526 South Church Street Charlotte, NC 28202 | Electric | 077-Centennial Lanes |
| Duke Energy | 1122039038 | 526 South Church Street Charlotte, NC 28202 | Electric | 107-Colonial Lanes |
| Duke Energy | 1555635458 | 526 South Church Street Charlotte, NC 28202 | Electric | 107-Colonial Lanes |
| Duke Energy | 1801505924 | 526 South Church Street Charlotte, NC 28202 | Electric | 107-Colonial Lanes |
| Duke Energy | 1194554962 | 526 South Church Street Charlotte, NC 28202 | Electric | 123-Winston-salem Lanes |
| Duke Energy | 1996069496 | 526 South Church Street Charlotte, NC 28202 | Electric | 123-Winston-salem Lanes |
| Duke Energy | 2126243041 | 526 South Church Street Charlotte, NC 28202 | Electric | 508-Carolina Lanes |
| Duke Energy | 1137240996 | 526 South Church Street Charlotte, NC 28202 | Electric | 546-University Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Duke Energy | 1335031862 | 526 South Church Street Charlotte, NC 28202 | Electric | 546-University Lanes |
| Duke Energy | 1696165258 | 526 South Church Street Charlotte, NC 28202 | Electric | 546-University Lanes |
| Duquesne Light Company | 0000-999-479-002 | Legal 411 Seventh Avenue (16-1) Pittsburgh, PA 15219 | Electric | 211-Mt. Lebanon Lanes |
| Duquesne Light Company | 3000-999-480-002 | Legal 411 Seventh Avenue (16-1) Pittsburgh, PA 15219 | Electric | 211-Mt. Lebanon Lanes |
| Duquesne Light Company | 0001-007-517-002 | Legal 411 Seventh Avenue (16-1) Pittsburgh, PA 15219 | Electric | 212-Noble Manor Lanes |
| Duquesne Light Company | 1000-999-484-002 | Legal 411 Seventh Avenue (16-1) Pittsburgh, PA 15219 | Electric | 212-Noble Manor Lanes |
| Duquesne Light Company | 7000-999-483-002 | Legal 411 Seventh Avenue (16-1) Pittsburgh, PA 15219 | Electric | 212-Noble Manor Lanes |
| Durham, NC, City of (Sewer/Water) | 152884403431 | City Hall 101 City Hall Plaza 1st Floor Durham, NC 27701 | Sewer | 064-Durham Lanes |
| Durham, NC, City of (Sewer/Water) | 152884403431 | City Hall 101 City Hall Plaza 1st Floor Durham, NC 27701 | Water | 064-Durham Lanes |
| East Bay Municipal Utility Dist (EBMUD) | 31201600001 | 375 11th Street Oakland, CA 94607 | Sewer | 575-Southshore Lanes |
| East Bay Municipal Utility Dist (EBMUD) | 31201500001 | 375 11th Street Oakland, CA 94607 | Water | 575-Southshore Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| East Bay Municipal Utility Dist (EBMUD) | 31201600001 | 375 11th Street Oakland, CA 94607 | Water | 575-Southshore Lanes |
| East Bay Municipal Utility Dist (EBMUD) | 46555500001 | 375 11th Street Oakland, CA 94607 | Water | 581-Pinole Valley Lanes |
| East Bay Municipal Utility Dist (EBMUD) | 46556100001 | 375 11th Street Oakland, CA 94607 | Water | 581-Pinole Valley Lanes |
| Edmond, OK, City of | 31296000-002-3 | 100 East First Edmond, OK 73034 | Electric | 091-Boulevard Lanes |
| Edmond, OK, City of | 31296000-002-3 | 100 East First Edmond, OK 73034 | Sewer | 091-Boulevard Lanes |
| Edmond, OK, City of | 31296000-002-3 | 100 East First Edmond, OK 73034 | Solid Waste | 091-Boulevard Lanes |
| Edmond, OK, City of | 31296000-002-3 | 100 East First Edmond, OK 73034 | Water | 091-Boulevard Lanes |
| Elm Hill Water District | 0478 | 55 JEROME AVE AUBURN, MA 01501 | Water | 504-Auburn Lanes |
| Englewood, CO, City of | 00009246 03029049006 | Englewood Civic Center 1000 Englewood Park Englewood, CO 80110 | Sewer | 304-Belleview Lanes |
| Englewood, CO, City of | 00038769 30000054652 | Englewood Civic Center 1000 Englewood Park Englewood, CO 80110 | Sewer | 432-Broadway Lanes |
| Englewood, CO, City of | 00038769 30000054652 | Englewood Civic Center 1000 Englewood Park Englewood, CO 80110 | Solid Waste | 432-Broadway Lanes |
| Englewood, CO, City of | 00009246 03029049006 | Englewood Civic Center 1000 Englewood Park Englewood, CO 80110 | Water | 304-Belleview Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Entergy Louisiana, Inc. | 26611806 | Attn : One Point<br>446 North Boulevard<br>Baton Rouge, LA  70821 | Electric | 621-All Star Lanes |
| Entergy Texas, Inc. | 2225065 | 350 Pine Street<br>Beaumont, TX 77701 | Electric | 413-Woodlands Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 013-Park Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 020-Pin Palace Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 021-Auburn Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 023-Star Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 024-Star Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 025-Hurst Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 029-Rose Bowl Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 031-Masters Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 033-Peach Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 034-All Star Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 035-River City Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St<br>Essington, PA 19029-1710 | Solid Waste | 036-Strike N Spare Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 042-Northland Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 044-College Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 048-Pla Mor Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 061-Arc Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 062-Parkway Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 064-Durham Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 065-Pleasant Valley Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 066-South Hills Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 068-Main Street Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 070-American Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 072-Marietta Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 077-Centennial Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 078-Garden City Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 081-Pro Bowl Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 087-Country Club Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 089-Spare Time Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 090-Diamond Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 095-Ponderosa Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 102-Williamsburg Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 103-Gastonia Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 104-Boulevard Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 107-Colonial Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 108-Hanover Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 113-Savannah Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 115-Sunset Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 118-Walnut Hills Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 123-Winston-salem Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 124-University Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 126-Columbia Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 128-Shrader Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 129-Clearwater Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 138-Bama Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 139-Derby Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 142-Fredericksburg Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 143-Saratoga Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 144-Lynchburg Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 145-East Carolina Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 148-Eagle Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 154-Bristol Pike Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 155-Country Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 158-Circle Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 160-Dick Weber Lanes |

44

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 1631-Bell Creek Facitlities |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 163-East Meadow Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 164-Firebird Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 165-Forest Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 173-Rip Van Winkle Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 179-Pro 300 Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 183-Smithtown Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 184-Saybrook Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 185-Silver Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 189-Wallington Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 202-Sheridan Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 204-Gulf Gate Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 205-Venice Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 208-Babylon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 209-Plainview Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 210-34th Avenue Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 211-Mt. Lebanon Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 212-Noble Manor Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 213-Annandale Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 214-Alexandria Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 217-Gates Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 218-Sierra Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 220-Airport Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 223-Brookgate Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 225-Florida Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 226-Holiday Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 227-Lancaster Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 229-Monaco Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 230-Price Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 231-Rose Bowl Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 233-Thruway Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 234-Town N Country Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 235-Woodhaven Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 237-Bay Shore Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 238-Centereach Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 239-Melville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 240-Sayville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 241-Shirley Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 242-Syosset Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 243-Indian River Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 244-Norfolk Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 245-Lynnhaven Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 248-Chesapeake Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 249-Western Branch Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 250-York Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 251-Earle Brown Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 253-Imperial Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 256-Arrowhead Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 257-Bahama Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 259-Beverly Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 261-Bowl-o-drome Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 262-Carter Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 263-El Dorado Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 264-Mar Vista Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 265-Midtown Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 267-Riverside Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 270-Woodlake Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 271-Ritz Club |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 274-Maplewood Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 276-Sheridan Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 277-Conchester Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 278-Parkway Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 280-Hemet Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 282-Orchard Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 284-Valley View Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 285-World on Wheels |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 287-Fairview Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 288-Starlite Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 291-Southtown Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 292-Saxon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 293-Maple Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 295-Sonesta Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 297-Kegler's Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 302-Arvada Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 304-Belleview Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 305-Bolera Paradise Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 306-Sky Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 307-Davie Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 309-Casselberry Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 311-Pembroke Pines Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 314-Chicopee Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 316-Snellville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 319-Chamblee Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 321-Des Moines Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 324-Kings Point Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 326-Milford Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 330-Aurora Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 332-Westview Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 336-Timonium Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 337-Ritchie Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 339-Southwest Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 340-Pikesville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 341-Dundalk Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 342-Towson Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 343-Woodlawn Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 349-Southdale Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 350-Deer Valley Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 351-Glendale Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 352-Shea Village Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 353-Tempe Village Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 354-Chandler Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 357-Marlow Heights Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 358-Northglenn Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 360-Laurel Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 361-College Park Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 362-Capital Plaza Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 368-Shady Grove Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 372-Dale City Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 373-Waldorf Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 374-Union Hills Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 384-Mesa Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 387-Bolingbrook Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 388-Centreville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 390-Clear Lake Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 391-Bunker Hill Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 394-Willow Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 396-Humble Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 397-Windfern Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 398-Stafford Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 400-Altamonte Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 402-Deltona Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 404-Longwood Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 405-Semoran Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 408-Woodstock Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 411-Lake Air Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 415-Alpha Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 422-Squaw Peak Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 423-Christown Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 425-Desert Hills Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 426-Frontier Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 427-Peoria Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 430-Littleton Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 432-Broadway Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 447-Town & Country Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 501-20th Century Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 504-Auburn Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 508-Carolina Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 509-Circle Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 512-Commack Vet's Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 513-Cranston Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 514-Dewey Garden Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 515-Eastbrook Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 516-Empire Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 517-Hall of Fame Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 519-Hilltop Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 522-Lincoln Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 526-Pin-o-rama Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 529-Riviera Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 530-Sawmill Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 533-Sportsman Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 534-Stardust Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 535-Strathmore Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 536-Strike N Spare Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 537-Laketown Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 538-Strike N Spare Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 540-Strike N Spare Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 541-Sturgis Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 542-Summit Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 544-Taunton Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 545-Terrace Gardens Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 546-University Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 548-Wantagh Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 551-White Plains Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 558-Showplace Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 561-Alpine Valley Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 564-Bowlero Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 570-Friendly Hills Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 571-Fun Fest Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 572-Land Park Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 573-Mardi Gras Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 575-Southshore Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 577-Mission Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 580-Oakridge Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 581-Pinole Valley Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 583-Rocklin Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 586-South Park Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 595-Lewisville Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 599-Waukesha Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 600-West Allis Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 601-West Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 602-Windsor Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 603-Desoto Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 610-Boulevard Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 615-Camellia Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 618-Hoffman Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 621-All Star Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 623-Bowling Square Lanes |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Solid Waste | 635-Alley Katz's Corner |
| Environmental Waste Systems | 1208024 | 221 Powhattan St Essington, PA 19029-1710 | Water | 012-Charleston Lanes |
| EPB - Electric Power Board-Chattanooga | 242-0032.001 | 10 West M.L. King Blvd. Chattanooga, TN 37402 | Electric | 298-Tri State Lanes |
| Equitable Gas Company | 004494282000018 | 225 North Shore Drive Pittsburgh, PA 15212 | Natural Gas | 212-Noble Manor Lanes |
| Erie County Water Authority | 31065504-0 | 295 Main St Buffalo, NY 14203-2412 | Water | 220-Airport Lanes |
| Erie County Water Authority | 71003033-1 | 295 Main St Buffalo, NY 14203-2412 | Water | 220-Airport Lanes |
| Erie County Water Authority | 70555923-3 | 295 Main St Buffalo, NY 14203-2412 | Water | 227-Lancaster Lanes |
| Erie County Water Authority | 71000392-8 | 295 Main St Buffalo, NY 14203-2412 | Water | 227-Lancaster Lanes |
| Erie County Water Authority | 70554140-2 | 295 Main St Buffalo, NY 14203-2412 | Water | 233-Thruway Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Erie County Water Authority | 71000072-0 | 295 Main St<br>Buffalo, NY 14203-2412 | Water | 233-Thruway Lanes |
| Euless, TX, City of | 32201-2086 | 1513 Westpark Way<br>Euless, TX 76040 | Sewer | 557-Euless Lanes |
| Euless, TX, City of | 32201-2086 | 1513 Westpark Way<br>Euless, TX 76040 | Solid Waste | 557-Euless Lanes |
| Euless, TX, City of | 32201-2086 | 1513 Westpark Way<br>Euless, TX 76040 | Water | 557-Euless Lanes |
| Evansville, IN Waterworks Dept | 614-21250 | Civic Center Complex Room 104<br>1 N.W. Martin Luther King, Jr. Blvd<br>Evansville, IN 47708-1833 | Sewer | 061-Arc Lanes |
| Evansville, IN Waterworks Dept | 614-21250 | Civic Center Complex Room 104<br>1 N.W. Martin Luther King, Jr. Blvd<br>Evansville, IN 47708-1833 | Water | 061-Arc Lanes |
| Evansville, IN Waterworks Dept | 630-01930 | Civic Center Complex Room 104<br>1 N.W. Martin Luther King, Jr. Blvd<br>Evansville, IN 47708-1833 | Water | 061-Arc Lanes |
| Fairfax Water - VA | 0000301196572 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Sewer | 213-Annandale Lanes |
| Fairfax Water - VA | 0000301733408 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Sewer | 214-Alexandria Lanes |
| Fairfax Water - VA | 0000301882197 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Sewer | 388-Centreville Lanes |
| Fairfax Water - VA | 0000301196572 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Water | 213-Annandale Lanes |
| Fairfax Water - VA | 0000301733408 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Water | 214-Alexandria Lanes |
| Fairfax Water - VA | 0000301882197 | 8570 Executive Park Avenue<br>Fairfax, VA 22031 | Water | 388-Centreville Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Fairport Municipal Commission | 5682001 | 31 SOUTH MAIN STREET FAIRPORT, NY 14450 | Electric | 287-Fairview Lanes |
| Findlay Water & Sewage Depts | 40.17697.1 | 136 North Blanchard Street Findlay, OH 45840 | Sewer | 533-Sportsman Lanes |
| Findlay Water & Sewage Depts | 40.17751.1 | 136 North Blanchard Street Findlay, OH 45840 | Sewer | 533-Sportsman Lanes |
| Findlay Water & Sewage Depts | 40.17697.1 | 136 North Blanchard Street Findlay, OH 45840 | Water | 533-Sportsman Lanes |
| Findlay Water & Sewage Depts | 40.17751.1 | 136 North Blanchard Street Findlay, OH 45840 | Water | 533-Sportsman Lanes |
| FirstEnergy Solutions | 40018083 | 341 White Pond Dr., Building B3 Akron, OH 44320 | Electric | 223-Brookgate Lanes |
| FirstEnergy Solutions | 40033123 | 341 White Pond Dr., Building B3 Akron, OH 44320 | Electric | 523-Medina Lanes |
| FirstEnergy Solutions | 676835 | 341 White Pond Dr., Building B3 Akron, OH 44320 | Electric | 529-Riviera Lanes |
| FIVE 9 INC | 40807 | 4000 Executive Parkway Ste 400 San Ramon, CA 94583 | Telephone Exp. Regular | Group Sales |
| Flint Township-Board of Public Works | 07-0000102040-150254 | G 1490 South Dye Road Flint, MI 48532 | Sewer | 234-Town N Country Lanes |
| Flint Township-Board of Public Works | 07-0000102040-150254 | G 1490 South Dye Road Flint, MI 48532 | Water | 234-Town N Country Lanes |
| Florida Power & Light Company (FPL) | 00647-76461 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 203-Bradenton Lanes |

60

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 92965-80419 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 204-Gulf Gate Lanes |
| Florida Power & Light Company (FPL) | 29337-41411 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 205-Venice Lanes |
| Florida Power & Light Company (FPL) | 56213-32419 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 307-Davie Lanes |
| Florida Power & Light Company (FPL) | 90473-88310 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 311-Pembroke Pines Lanes |
| Florida Power & Light Company (FPL) | 86540-10415 | Attn: PPC Room 2420 9250 West Flagler St Miami, FL 33174 | Electric | 312-Boynton Beach Lanes |
| Fort Bend Co WCID #2 | 1-06-00125-01 | 2331 South Main Stafford, TX 77477-5519 | Sewer | 398-Stafford Lanes |
| Fort Bend Co WCID #2 | 1-06-00125-01 | 2331 South Main Stafford, TX 77477-5519 | Water | 398-Stafford Lanes |
| Fridley, MN, City of | 110445-478410 | 6431 University Avenue NE Fridley, MN 55432 | Sewer | 293-Maple Lanes |
| Fridley, MN, City of | 110445-478410 | 6431 University Avenue NE Fridley, MN 55432 | Water | 293-Maple Lanes |
| Fullerton, CA, City of | 09105150 | 303 West Commonwealth Fullerton, CA 92832-1775 | Sewer | 262-Carter Lanes |
| Fullerton, CA, City of | 09105150 | 303 West Commonwealth Fullerton, CA 92832-1775 | Solid Waste | 262-Carter Lanes |
| Fullerton, CA, City of | 04808640 | 303 West Commonwealth Fullerton, CA 92832-1775 | Water | 262-Carter Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Fullerton, CA, City of | 09105150 | 303 West Commonwealth<br>Fullerton, CA 92832-1775 | Water | 262-Carter Lanes |
| Gainesville Regional Utilities | 2000-2102-3608 | 301 SE 4th Avenue<br>Gainesville, FL 32601 | Electric | 635-Alley Katz's Corner |
| Gainesville Regional Utilities | 2000-2102-3608 | 301 SE 4th Avenue<br>Gainesville, FL 32601 | Sewer | 635-Alley Katz's Corner |
| Gainesville Regional Utilities | 2000-2102-3608 | 301 SE 4th Avenue<br>Gainesville, FL 32601 | Water | 635-Alley Katz's Corner |
| Garden Grove, CA, City of | 010377054 | 13802 Newhope Street<br>Garden Grove, CA 92843 | Sewer | 284-Valley View Lanes |
| Garden Grove, CA, City of | 010377054 | 13802 Newhope Street<br>Garden Grove, CA 92843 | Water | 284-Valley View Lanes |
| Garden Grove, CA, City of | 010377104 | 13802 Newhope Street<br>Garden Grove, CA 92843 | Water | 284-Valley View Lanes |
| Garland , TX, City of - Utility Services | 95443-1873 | Jack L. May Field Operations Complex<br>2343 Forest Lane<br>Garland, TX 75042 | Electric | 559-Garland Lanes |
| Garland , TX, City of - Utility Services | 95443-1873 | Jack L. May Field Operations Complex<br>2343 Forest Lane<br>Garland, TX 75042 | Sewer | 559-Garland Lanes |
| Garland , TX, City of - Utility Services | 95443-1873 | Jack L. May Field Operations Complex<br>2343 Forest Lane<br>Garland, TX 75042 | Solid Waste | 559-Garland Lanes |
| Garland , TX, City of - Utility Services | 95435-1616 | Jack L. May Field Operations Complex<br>2343 Forest Lane<br>Garland, TX 75042 | Water | 559-Garland Lanes |
| Garland , TX, City of - Utility Services | 95443-1873 | Jack L. May Field Operations Complex<br>2343 Forest Lane<br>Garland, TX 75042 | Water | 559-Garland Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Gastonia, NC, City of | 20326330 | 1300 N. Broad St<br>Gastonia, NC 28054 | Electric | 103-Gastonia Lanes |
| Gastonia, NC, City of | 20326330 | 1300 N. Broad St<br>Gastonia, NC 28054 | Sewer | 103-Gastonia Lanes |
| Gastonia, NC, City of | 20326330 | 1300 N. Broad St<br>Gastonia, NC 28054 | Water | 103-Gastonia Lanes |
| GDF Suez Energy Resources NA | 88843-91000 | 1990 Post Oak Boulevard, Suite 1900<br>Houston, TX 77056-3831 | Electric | 087-Country Club Lanes |
| GDF Suez Energy Resources NA | 15989-51002 | 1990 Post Oak Boulevard, Suite 1900<br>Houston, TX 77056-3831 | Electric | 154-Bristol Pike Lanes |
| GDF Suez Energy Resources NA | 59089-60006 | 1990 Post Oak Boulevard, Suite 1900<br>Houston, TX 77056-3831 | Electric | 211-Mt. Lebanon Lanes |
| GDF Suez Energy Resources NA | 93584-11005 | 1990 Post Oak Boulevard, Suite 1900<br>Houston, TX 77056-3831 | Electric | 211-Mt. Lebanon Lanes |
| GDF Suez Energy Resources NA | 26319-91003 | 1990 Post Oak Boulevard, Suite 1900<br>Houston, TX 77056-3831 | Electric | 212-Noble Manor Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| GDF Suez Energy Resources NA | 35324-80008 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 212-Noble Manor Lanes |
| GDF Suez Energy Resources NA | 89904-50003 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 212-Noble Manor Lanes |
| GDF Suez Energy Resources NA | 35689-81003 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 278-Parkway Lanes |
| GDF Suez Energy Resources NA | 10707-82009 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 324-Kings Point Lanes |
| GDF Suez Energy Resources NA | 54508-71007 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 324-Kings Point Lanes |
| GDF Suez Energy Resources NA | 90744-33005 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 332-Westview Lanes |
| GDF Suez Energy Resources NA | 50230-72009 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 336-Timonium Lanes |
| GDF Suez Energy Resources NA | 39599-13004 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 337-Ritchie Lanes |
| GDF Suez Energy Resources NA | 01470-12002 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 339-Southwest Lanes |
| GDF Suez Energy Resources NA | 34160-42006 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 340-Pikesville Lanes |
| GDF Suez Energy Resources NA | 69385-22006 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 340-Pikesville Lanes |
| GDF Suez Energy Resources NA | 99598-41009 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 341-Dundalk Lanes |
| GDF Suez Energy Resources NA | 18409-43009 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 342-Towson Lanes |
| GDF Suez Energy Resources NA | 06204-03009 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 343-Woodlawn Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| GDF Suez Energy Resources NA | 90985-52007 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 343-Woodlawn Lanes |
| GDF Suez Energy Resources NA | 25439-77002 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 349-Southdale Lanes |
| GDF Suez Energy Resources NA | 00384-63008 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 360-Laurel Lanes |
| GDF Suez Energy Resources NA | 79959-05002 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 361-College Park Lanes |
| GDF Suez Energy Resources NA | 92739-34007 | 1990 Post Oak Boulevard, Suite 1900 Houston, TX 77056-3831 | Electric | 368-Shady Grove Lanes |
| Georgia Power | 14163-73004 | 96 Annex Atlanta, GA 30396 | Electric | 031-Masters Lanes |
| Georgia Power | 88425-65019 | 96 Annex Atlanta, GA 30396 | Electric | 031-Masters Lanes |
| Georgia Power | 88425-65028 | 96 Annex Atlanta, GA 30396 | Electric | 031-Masters Lanes |
| Georgia Power | 39336-35014 | 96 Annex Atlanta, GA 30396 | Electric | 033-Peach Lanes |
| Georgia Power | 66760-02034 | 96 Annex Atlanta, GA 30396 | Electric | 112-Victory Lanes (Clsd-Isehold 6/2013) |
| Georgia Power | 44260-09023 | 96 Annex Atlanta, GA 30396 | Electric | 113-Savannah Lanes |
| Georgia Power | 24257-87017 | 96 Annex Atlanta, GA 30396 | Electric | 319-Chamblee Lanes |
| Georgia Power | 68749-22019 | 96 Annex Atlanta, GA 30396 | Electric | 408-Woodstock Lanes |
| Glendale, AZ, City of | 00181586-00 | General Administration 7070 W. Northern Ave Glendale, AZ 85303 | Sewer | 351-Glendale Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Glendale, AZ, City of | 00181586-00 | General Administration<br>7070 W. Northern Ave<br>Glendale, AZ 85303 | Water | 351-Glendale Lanes |
| GNHWPCA | 0065091-00325910 | 260 East Street<br>New Haven, CT 06511 | Sewer | 509-Circle Lanes |
| Goldsboro, NC, City of | 29267-361780 | City Hall<br>200 North Center Street<br>Goldsboro, NC 27530 | Sewer | 104-Boulevard Lanes |
| Goldsboro, NC, City of | 29267-361781 | City Hall<br>200 North Center Street<br>Goldsboro, NC 27530 | Sewer | 104-Boulevard Lanes |
| Goldsboro, NC, City of | 29267-361780 | City Hall<br>200 North Center Street<br>Goldsboro, NC 27530 | Water | 104-Boulevard Lanes |
| Goldsboro, NC, City of | 29267-361781 | City Hall<br>200 North Center Street<br>Goldsboro, NC 27530 | Water | 104-Boulevard Lanes |
| Grand Rapids, MI, City of | WS2040499 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Sewer | 515-Eastbrook Lanes |
| Grand Rapids, MI, City of | WS2016184 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Sewer | 522-Lincoln Lanes |
| Grand Rapids, MI, City of | WS2040498 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Water | 515-Eastbrook Lanes |
| Grand Rapids, MI, City of | WS2040499 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Water | 515-Eastbrook Lanes |
| Grand Rapids, MI, City of | WS2016183 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Water | 522-Lincoln Lanes |
| Grand Rapids, MI, City of | WS2016184 | 300 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Water | 522-Lincoln Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF All Star Lanes - LA |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Auburn Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Bolingbrook Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Boulevard Lanes - OK |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Bowling Square Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Bradenton Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Cranston Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Derby Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Dewey Garden Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Durham Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Eastbrook Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Empire Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Gulf Gate Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Hall of Fame Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Hilltop Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Indian River Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Kissimmee Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Lakeland Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Lincoln Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Longwood Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Mar Vista Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Masters Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Medina Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Mesa Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Midtown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Norfolk Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Northland Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Park Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Pin Palace Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Pin-O-Rama Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Plainview Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Rose Bowl Lanes - North |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Saxon Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Semoran Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Sheridan Lanes - NY |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Silver Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Sonesta Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Spare Time Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Star Lanes - Greenville |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Town & Country Lanes - MO |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Triangle Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Wallington Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Woodstock Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | 300 Anaheim |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | 300 Atlanta |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 Houston |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 Long Island |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 New York |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 Pasadena |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 San Jose |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | 300 Shady Grove |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF 20th Century Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF 34th Avenue Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Airport Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Albany Lanes - Oregon |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Alexandria Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF All Star Lanes-Greensboro |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Alley Katz |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Alpha Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Alpha Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Altamonte Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF American Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Annandale Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Apache Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Arc Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Arrowhead Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Arvada Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Auburn Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Aurora Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Babylon Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bama Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bay Shore Lanes |

74

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bay Shore Lanes - CA |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Belleview Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Beverly Lanes - CA |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Boulevard Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Boulevard Lanes - CA |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bowlero Lanes - WI |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bowl-O-Drome Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Boynton Beach Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Bristol Pike Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Broadway Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Brookgate Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Camellia Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Capital Plaza Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Carolina Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Carter Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Casselberry Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Centennial Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Centereach Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Centreville Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Cerritos Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Chandler Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Chesapeake Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Chicopee Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Christown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Circle Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Circle Lanes - East Haven |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF City Limits Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Classic Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Clearwater Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF College Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF College Park Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Colonial Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Columbia Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Commack Vet Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Conchester Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Country Club Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Country Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Dale City Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Davie Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Deer Valley Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Deltona Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Desert Hills Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF DeSoto Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Diamond Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Dick Weber Lanes |

79

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Dundalk Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF E. Carolina Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Eagle Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Earle Brown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF East Meadow Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF El Dorado Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Euless Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Fairview Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Firebird Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Florida Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Forest Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Fredericksburg Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Friendly Hills Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Galaxy East Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Galaxy West Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Garden City Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Garland Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Gastonia Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Gates Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Glendale Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Hanover Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Hemet Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Hoffman Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Holiday Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Houston North Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Humble Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Imperial Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Kegler's Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Lake Air Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Laketown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Lancaster Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Land Park Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Laurel Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Leesburg Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Lewisville Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Littleton Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Lynchburg Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Lynnhaven Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Main Street Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Maplewood Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Mardi Gras Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Marietta Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Marlow Heights Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF McRay Plaza Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Midland Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Milford Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Mission Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Monaco Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Moonlite Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Moore Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Mt. Lebanon Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Noble Manor Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Orchard Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Parkway Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Parkway Lanes - AL |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Peach Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Pembroke Pines Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Peoria Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Pikesville Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Pinole Valley Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Pla Mor Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Pleasant Valley Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Ponderosa Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Price Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Pro 300 Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Pro Bowl Lanes - MO |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Richardson Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Rip Van Winkle Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Ritchie Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Ritz Classic Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF River City Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Riverside Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Riviera Lanes - OH |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Rocklin Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Rodeo Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Rose Bowl Lanes - MI |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Saratoga Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Savannah Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Sawmill Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Saybrook Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Saybrook Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Sayville Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Scottsdale Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Sheridan Lanes - OK |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Shirley Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Showplace Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Shrader Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Sierra Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Sky Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Skyline Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Smithtown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Snellville Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF South Hills Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF South Park Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Southdale Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Southshore Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Southtown Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Southwest Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Southwest Lanes - CA |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Sportsman Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Squaw Peak Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Star Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Star Lanes - Asheville |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Stardust Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Starlite Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Strathmore Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - IL |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - NJ |

91

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - NY |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes-MO |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Sturgis Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Summit Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Sunset Lanes - VA |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Syosset Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Taunton Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Tempe Village Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Terrace Gardens Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Thruway Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Timonium Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Town & Country Lanes - MA |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Town N Country Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Towson Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Union Hills Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF University Lanes - FL |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF University Lanes - NC |
| Granite Telecommunications LLC | 1664739 | Client ID 311 PO Box 983119 Boston, MA 02298 | Telephone Exp. Regular | AMF Valley View Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Venice Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Visalia Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Waldorf Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Walnut Hill Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Wantagh Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Waukesha Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF West Allis Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF West Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp.￼Regular | AMF Westchester Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Western Branch Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Westview Lanes - MD |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Westview Lanes - TX |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF White Plains Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Williamsburg Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Willow Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Windfern Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Windsor Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311￼PO Box 983119￼Boston, MA 02298 | Telephone Exp. Regular | AMF Woodlake Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Woodlands Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Woodlawn Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Woodlawn Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF York Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | AMF Yukon Lanes |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | Group Sales |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | Network Services |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | Network Services |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp.<br>Regular | Northeast Region Cost |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | Oklahoma District |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | Pennsylvania/MD District |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | South Carolina District |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | West Region Cost |
| Granite Telecommunications LLC | 1664739 | Client ID 311<br>PO Box 983119<br>Boston, MA 02298 | Telephone Exp. Regular | World on Wheels - Midtown |
| Greenburgh Consolidated Water District | 6195-6194 | 177 Hillside Ave<br>Greenburgh, NY 10607 | Water | 551-White Plains Lanes |
| Greensboro, NC, City of | 410-0216.301 | Melvin Municipal Office Building<br>300 West Washington Street<br>Greensboro, NC 27401 | Sewer | 034-All Star Lanes |
| Greensboro, NC, City of | 410-0216.301 | Melvin Municipal Office Building<br>300 West Washington Street<br>Greensboro, NC 27401 | Solid Waste | 034-All Star Lanes |
| Greensboro, NC, City of | 410-0216.301 | Melvin Municipal Office Building<br>300 West Washington Street<br>Greensboro, NC 27401 | Water | 034-All Star Lanes |
| Greenville Utilities Commission, NC | 7424044 | 200 West Fifth Street<br>Greenville, NC 27834 | Electric | 145-East Carolina Lanes |

97

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Greenville Utilities Commission, NC | 7424044 | 200 West Fifth Street Greenville, NC 27834 | Natural Gas | 145-East Carolina Lanes |
| Greenville Utilities Commission, NC | 7424044 | 200 West Fifth Street Greenville, NC 27834 | Sewer | 145-East Carolina Lanes |
| Greenville Utilities Commission, NC | 7424044 | 200 West Fifth Street Greenville, NC 27834 | Water | 145-East Carolina Lanes |
| Greenville Water System, SC | 0001761900 | 407 West Broad Street Greenville, SC 29601 | Sewer | 023-Star Lanes |
| Greenville Water System, SC | 0001761940 | 407 West Broad Street Greenville, SC 29601 | Sewer | 023-Star Lanes |
| Greenville Water System, SC | 0001761900 | 407 West Broad Street Greenville, SC 29601 | Water | 023-Star Lanes |
| Greenville Water System, SC | 0001761940 | 407 West Broad Street Greenville, SC 29601 | Water | 023-Star Lanes |
| Gwinnett Co. Water Resources | 20231969 | 684 Winder Highway Lawrenceville, GA 30045 | Sewer | 316-Snellville Lanes |
| Gwinnett Co. Water Resources | 20187518 | 684 Winder Highway Lawrenceville, GA 30045 | Water | 316-Snellville Lanes |
| Gwinnett Co. Water Resources | 20231969 | 684 Winder Highway Lawrenceville, GA 30045 | Water | 316-Snellville Lanes |
| Hanover County Public Utilities | 6889-60610 | 7516 County Complex Road PO Box 470 Hanover, VA 23069-0470 | Sewer | 108-Hanover Lanes |
| Hanover County Public Utilities | 6889-60610 | 7516 County Complex Road PO Box 470 Hanover, VA 23069-0470 | Water | 108-Hanover Lanes |
| Hanover County Public Utilities | 6891-60612 fireline | 7516 County Complex Road PO Box 470 Hanover, VA 23069-0470 | Water | 108-Hanover Lanes |

98

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Hargray Remittance Center | 1000036001 | Headquarters<br>856 William Hilton Pkwy<br>Hilton Head Island, SC 29928 | Telephone Exp. Regular | AMF Main Street Lanes |
| Hemet, CA, City of | 14-115300-04 | 445 East Florida Ave<br>Hemet, CA 92543 | Sewer | 280-Hemet Lanes |
| Hemet, CA, City of | 14-115300-04 | 445 East Florida Ave<br>Hemet, CA 92543 | Water | 280-Hemet Lanes |
| Hempstead, NY, Town of-Dept of Water/EMWD | 510436 | 1995 Prospect Avenue<br>East Meadow, NY 11554 | Water | 078-Garden City Lanes |
| Hempstead, NY, Town of-Dept of Water/EMWD | 540680 | 1995 Prospect Avenue<br>East Meadow, NY 11554 | Water | 078-Garden City Lanes |
| Hempstead, NY, Town of-Dept of Water/EMWD | 020048 | 1995 Prospect Avenue<br>East Meadow, NY 11554 | Water | 163-East Meadow Lanes |
| Hempstead, NY, Town of-Dept of Water/EMWD | 020049 | 1995 Prospect Avenue<br>East Meadow, NY 11554 | Water | 163-East Meadow Lanes |
| Hempstead, NY, Town of-Dept of Water/EMWD | 044083 | 1995 Prospect Avenue<br>East Meadow, NY 11554 | Water | 163-East Meadow Lanes |
| Henrico County, VA | 0010628-00080528 | 4301 East Parham Road<br>Henrico, VA 23228 | Sewer | 115-Sunset Lanes |
| Henrico County, VA | 0042820-00319249 | 4301 East Parham Road<br>Henrico, VA 23228 | Sewer | 128-Shrader Lanes |
| Henrico County, VA | 0010628-00080528 | 4301 East Parham Road<br>Henrico, VA 23228 | Water | 115-Sunset Lanes |
| Henrico County, VA | 0042820-00319249 | 4301 East Parham Road<br>Henrico, VA 23228 | Water | 128-Shrader Lanes |
| Hickory, NC, City of | 106724-48865 | Kevin Greer, Assistant Public Services Director/Public Utilities<br>1441 9th Ave<br>Hickory, NC 28601 | Sewer | 107-Colonial Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Hickory, NC, City of | 106724-48865 | Kevin Greer, Assistant Public Services Director/Public Utilities 1441 9th Ave Hickory, NC 28601 | Water | 107-Colonial Lanes |
| Highlands Ranch Metro Districts | 56964 | 62 West Plaza Drive Highlands Ranch, CO 80126 | Electric | 430-Littleton Lanes |
| Highlands Ranch Metro Districts | 56964 | 62 West Plaza Drive Highlands Ranch, CO 80126 | Sewer | 430-Littleton Lanes |
| Highlands Ranch Metro Districts | 56964 | 62 West Plaza Drive Highlands Ranch, CO 80126 | Water | 430-Littleton Lanes |
| Hilton Head #1 Public Service | 10305 | 21 Oak Park Drive Hilton Head Island, SC 29926 | Sewer | 068-Main Street Lanes |
| Hilton Head #1 Public Service | 10305 | 21 Oak Park Drive Hilton Head Island, SC 29926 | Water | 068-Main Street Lanes |
| Houston, TX, City of - Water/Wastewater | 2501-4092-1041 | Department of Public Works and Engineering 611 Walker Houston, TX 77002 | Sewer | 391-Bunker Hill Lanes |
| Houston, TX, City of - Water/Wastewater | 8550-0578-5016 | Department of Public Works and Engineering 611 Walker Houston, TX 77002 | Sewer | 391-Bunker Hill Lanes |
| Houston, TX, City of - Water/Wastewater | 3270-1110-2123 | Department of Public Works and Engineering 611 Walker Houston, TX 77002 | Sewer | 393-Houston North Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Houston, TX, City of - Water/Wastewater | 3270-1130-2103 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Sewer | 393-Houston North Lanes |
| Houston, TX, City of - Water/Wastewater | 4301-2327-1065 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Sewer | 397-Windfern Lanes |
| Houston, TX, City of - Water/Wastewater | 2501-4092-1041 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Water | 391-Bunker Hill Lanes |
| Houston, TX, City of - Water/Wastewater | 3270-1110-2123 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Water | 393-Houston North Lanes |
| Houston, TX, City of - Water/Wastewater | 3270-1130-2103 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Water | 393-Houston North Lanes |
| Houston, TX, City of - Water/Wastewater | 4301-2327-1065 | Department of Public Works and Engineering<br>611 Walker<br>Houston, TX 77002 | Water | 397-Windfern Lanes |
| HRSD/HRUBS | 9422750005 | 1440 Air Rail Avenue<br>Virginia Beach, VA 23455 | Sewer | 102-Williamsburg Lanes |
| HRSD/HRUBS | 3112170005 | 1440 Air Rail Avenue<br>Virginia Beach, VA 23455 | Sewer | 243-Indian River Lanes |

101

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| HRSD/HRUBS | 3996670004 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 243-Indian River Lanes |
| HRSD/HRUBS | 7478120001 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 244-Norfolk Lanes |
| HRSD/HRUBS | 3131160001 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 245-Lynnhaven Lanes |
| HRSD/HRUBS | 9783210002 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 248-Chesapeake Lanes |
| HRSD/HRUBS | 0749920003 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 249-Western Branch Lanes |
| HRSD/HRUBS | 6855700003 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Sewer | 250-York Lanes |
| HRSD/HRUBS | 9422750005 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 102-Williamsburg Lanes |
| HRSD/HRUBS | 0449670000 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 243-Indian River Lanes |
| HRSD/HRUBS | 7478120001 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 244-Norfolk Lanes |
| HRSD/HRUBS | 9783210002 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 248-Chesapeake Lanes |
| HRSD/HRUBS | 0749920003 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 249-Western Branch Lanes |
| HRSD/HRUBS | 7894230001 | 1440 Air Rail Avenue Virginia Beach, VA 23455 | Water | 249-Western Branch Lanes |
| Humble, TX, City of | 106-0015900-001 | 114 W HIGGINS ST Humble, TX 77338 | Sewer | 396-Humble Lanes |
| Humble, TX, City of | 106-0015900-001 | 114 W HIGGINS ST Humble, TX 77338 | Water | 396-Humble Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Huntsville Utilities, AL | 211010125585 | 1145 Jordan Rd Huntsville, AL 35811 | Electric | 020-Pin Palace Lanes |
| Huntsville Utilities, AL | 211010077185 | 1145 Jordan Rd Huntsville, AL 35811 | Electric | 062-Parkway Lanes |
| Huntsville Utilities, AL | 211010077198 | 1145 Jordan Rd Huntsville, AL 35811 | Electric | 062-Parkway Lanes |
| Huntsville Utilities, AL | 211010125585 | 1145 Jordan Rd Huntsville, AL 35811 | Natural Gas | 020-Pin Palace Lanes |
| Huntsville Utilities, AL | 211010077198 | 1145 Jordan Rd Huntsville, AL 35811 | Natural Gas | 062-Parkway Lanes |
| Huntsville Utilities, AL | 211010125585 | 1145 Jordan Rd Huntsville, AL 35811 | Sewer | 020-Pin Palace Lanes |
| Huntsville Utilities, AL | 211010077198 | 1145 Jordan Rd Huntsville, AL 35811 | Sewer | 062-Parkway Lanes |
| Huntsville Utilities, AL | 211010125585 | 1145 Jordan Rd Huntsville, AL 35811 | Water | 020-Pin Palace Lanes |
| Huntsville Utilities, AL | 211010077198 | 1145 Jordan Rd Huntsville, AL 35811 | Water | 062-Parkway Lanes |
| Hurst, TX, City of | 18157 | 1505 Precinct Line Road Hurst, TX 76054-3395 | Sewer | 025-Hurst Lanes |
| Hurst, TX, City of | 18157 | 1505 Precinct Line Road Hurst, TX 76054-3395 | Water | 025-Hurst Lanes |
| Illinois-American Water Company | 09-0037551-0 | 300 North Water Works Drive Belleville, IL 62223 | Sewer | 387-Bolingbrook Lanes |
| Illinois-American Water Company | 09-0037551-0 | 300 North Water Works Drive Belleville, IL 62223 | Water | 387-Bolingbrook Lanes |
| Illinois-American Water Company | 09-0844028-2 | 300 North Water Works Drive Belleville, IL 62223 | Water | 387-Bolingbrook Lanes |

103

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Independence, MO, City of | 5210-13001-0001-001 | 11610 E. Truman Rd. Independence, MO 64050 | Electric | 036-Strike N Spare Lanes |
| Independence, MO, City of | 4095-03701-0001-001 | 11610 E. Truman Rd. Independence, MO 64050 | Electric | 043-Independence Lanes |
| Independence, MO, City of | 5210-13001-5000-001 | 11610 E. Truman Rd. Independence, MO 64050 | Sewer | 036-Strike N Spare Lanes |
| Independence, MO, City of | 4095-03701-0001-001 | 11610 E. Truman Rd. Independence, MO 64050 | Sewer | 043-Independence Lanes |
| Independence, MO, City of | 5210-13001-5000-001 | 11610 E. Truman Rd. Independence, MO 64050 | Water | 036-Strike N Spare Lanes |
| Independence, MO, City of | 4095-03701-0000-000 | 11610 E. Truman Rd. Independence, MO 64050 | Water | 043-Independence Lanes |
| Independence, MO, City of | 4095-03701-0001-001 | 11610 E. Truman Rd. Independence, MO 64050 | Water | 043-Independence Lanes |
| Integrys Energy Services, Inc. | 713728-6 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 165-Forest Lanes |
| Integrys Energy Services, Inc. | 713728-1 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 385-Rolling Meadows Lanes |
| Integrys Energy Services, Inc. | 713728-2 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 387-Bolingbrook Lanes |
| Integrys Energy Services, Inc. | 713728-7 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 506-Bowland Lanes |
| Integrys Energy Services, Inc. | 713728-3 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 618-Hoffman Lanes |
| Integrys Energy Services, Inc. | 713728-4 | 1716 Lawrence Dr. De Pere, WI 54115 | Electric | 618-Hoffman Lanes |
| Irving, TX, City of | 31439201003 | Todd W. Reck, P.E., Director 333 Valley View Lane Irving, TX 75061 | Sewer | 593-Irving Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Irving, TX, City of | 31439201003 | Todd W. Reck, P.E., Director<br>333 Valley View Lane<br>Irving, TX 75061 | Solid Waste | 593-Irving Lanes |
| Irving, TX, City of | 31439201003 | Todd W. Reck, P.E., Director<br>333 Valley View Lane<br>Irving, TX 75061 | Water | 593-Irving Lanes |
| Irving, TX, City of | 31470601001 | Todd W. Reck, P.E., Director<br>333 Valley View Lane<br>Irving, TX 75061 | Water | 593-Irving Lanes |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Accounts Payable |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Accounts Payable |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Accounts Payable |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Accounts Payable |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Centers Accounting |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Central Florida District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Comp/Benefits/HRIS |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Denver/KC District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Employee Relations/Recruiting |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd.<br>Hollywood, CA 90028 | Telephone Exp. Regular | Employee Relations/Recruiting |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Employee Relations/Recruiting |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Employee Relations/Recruiting |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Facilities (A/P Dept CP450) |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Facilities (A/P Dept CP450) |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Group Sales |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Group Sales |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Houston District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Houston District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Houston District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | HR |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Los Angeles South District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Los Angeles South District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Minneapolis District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Minneapolis District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Oklahoma District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Phoenix District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Purchasing |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Purchasing |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Richmond District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Sales Audit |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Sales Audit |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Support Desk |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Support Desk |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Virginia District |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | West Region Cost |
| j2 Global Communications Inc | 13608 | 6922 Hollywood Blvd. Hollywood, CA 90028 | Telephone Exp. Regular | Western Michigan District |
| Jefferson Parish, LA | 189688 | 1221 Elmwood Pk. Blvd., Suite 909 Jefferson, LA 70123 | Sewer | 621-All Star Lanes |
| Jefferson Parish, LA | 189688 | 1221 Elmwood Pk. Blvd., Suite 909 Jefferson, LA 70123 | Solid Waste | 621-All Star Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Jefferson Parish, LA | 189688 | 1221 Elmwood Pk. Blvd., Suite 909 Jefferson, LA 70123 | Water | 621-All Star Lanes |
| Jericho Water District | 36603100-1 | 125 Convent Road Syosset, NY 11791-3898 | Water | 242-Syosset Lanes |
| Jericho Water District | 36603100-2 | 125 Convent Road Syosset, NY 11791-3898 | Water | 242-Syosset Lanes |
| Jersey Central Power & Light | 10 00 43 0290 0 6 | 300 Madison Avenue Morristown, NJ 07962 | Electric | 535-Strathmore Lanes |
| Jersey Central Power & Light | 10 00 43 0625 8 5 | 300 Madison Avenue Morristown, NJ 07962 | Electric | 535-Strathmore Lanes |
| Johnson County Wastewater | 0020810695 | 11811 S. Sunset Drive, Suite 2500 Olathe, KS 66061-7061 | Sewer | 044-College Lanes |
| Kansas City Power & Light Co. | 0895-16-2867 | 1200 Main Kansas City, MO 64105 | Electric | 042-Northland Lanes |
| Kansas City Power & Light Co. | 2245-36-1919 | 1200 Main Kansas City, MO 64105 | Electric | 044-College Lanes |
| Kansas City Power & Light Co. | 1384-61-9109 | 1200 Main Kansas City, MO 64105 | Electric | 081-Pro Bowl Lanes |
| Kansas City Power & Light Co. | 9291-08-4215 | 1200 Main Kansas City, MO 64105 | Electric | 081-Pro Bowl Lanes |
| KCMO Water Services Department | 000024657 0025988 7 | Sherri McIntyre 414 E. 12th Street 20th floor, City Hall Kansas City, MO 64106 | Sewer | 042-Northland Lanes |
| KCMO Water Services Department | 000024657 0025988 7 | Sherri McIntyre 414 E. 12th Street 20th floor, City Hall Kansas City, MO 64106 | Water | 042-Northland Lanes |

108

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| KCMO Water Services Department | 000178092 0190870 1 | Sherri McIntyre 414 E. 12th Street 20th floor, City Hall Kansas City, MO 64106 | Water | 042-Northland Lanes |
| Keter Environmental Services, Inc | 1022002 | 1177 High Ridge Road Stamford, CT 06905 | Solid Waste | 638-300 Anaheim |
| Kissimmee Utility Authority | 1321340-311710 | 1701 W. Carroll St. Kissimmee, FL 34741 | Electric | 407-Kissimmee Lanes |
| Kissimmee Utility Authority | 1321340-311710 | 1701 W. Carroll St. Kissimmee, FL 34741 | Sewer | 407-Kissimmee Lanes |
| Kissimmee Utility Authority | 1321340-311710 | 1701 W. Carroll St. Kissimmee, FL 34741 | Solid Waste | 407-Kissimmee Lanes |
| Kissimmee Utility Authority | 1321340-311710 | 1701 W. Carroll St. Kissimmee, FL 34741 | Water | 407-Kissimmee Lanes |
| Kraus Anderson | City of Bloomington | 4210 West Old Shakopee Road, Ste 200 Bloominton , MN 55437 | Water | 291-Southtown Lanes |
| Laclede Gas Company | 228718-001-5 | 720 Olive Street St. Louis, MO 63101 | Natural Gas | 160-Dick Weber Lanes |
| Lakeland Electric/City of Lakeland,FL | 3006678 | 501 East Lemon Street Lakeland, FL 33801-9881 | Electric | 403-Lakeland Lanes |
| Lakeland Electric/City of Lakeland,FL | 3006678 | 501 East Lemon Street Lakeland, FL 33801-9881 | Sewer | 403-Lakeland Lanes |
| Lakeland Electric/City of Lakeland,FL | 3006679 | 501 East Lemon Street Lakeland, FL 33801-9881 | Sewer | 403-Lakeland Lanes |
| Lakeland Electric/City of Lakeland,FL | 3006678 | 501 East Lemon Street Lakeland, FL 33801-9881 | Solid Waste | 403-Lakeland Lanes |
| Lakeland Electric/City of Lakeland,FL | 3006679 | 501 East Lemon Street Lakeland, FL 33801-9881 | Water | 403-Lakeland Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Leesburg, FL, City of | 585585-446110 | 501 W. Meadow Street Leesburg, FL 34749 | Electric | 401-Leesburg Lanes |
| Leesburg, FL, City of | 585585-549510 | 501 W. Meadow Street Leesburg, FL 34749 | Electric | 401-Leesburg Lanes |
| Leesburg, FL, City of | 585585-446110 | 501 W. Meadow Street Leesburg, FL 34749 | Natural Gas | 401-Leesburg Lanes |
| Leesburg, FL, City of | 585585-446110 | 501 W. Meadow Street Leesburg, FL 34749 | Sewer | 401-Leesburg Lanes |
| Leesburg, FL, City of | 585585-446110 | 501 W. Meadow Street Leesburg, FL 34749 | Solid Waste | 401-Leesburg Lanes |
| Leesburg, FL, City of | 585585-446110 | 501 W. Meadow Street Leesburg, FL 34749 | Water | 401-Leesburg Lanes |
| Lewisville, TX, City of | 021-0001540-001 | Department of Public Services 1100 N. Kealy, Suite D Lewisville, TX 75057 | Sewer | 595-Lewisville Lanes |
| Lewisville, TX, City of | 021-0001540-001 | Department of Public Services 1100 N. Kealy, Suite D Lewisville, TX 75057 | Water | 595-Lewisville Lanes |
| LG&E - Louisville Gas & Electric | 3000-0853-0556 | 220 West Main Street Louisville, KY 40202 | Electric | 029-Rose Bowl Lanes |
| LG&E - Louisville Gas & Electric | 3000-0961-7931 | 220 West Main Street Louisville, KY 40202 | Electric | 139-Derby Lanes |
| LG&E - Louisville Gas & Electric | 3000-0961-8103 | 220 West Main Street Louisville, KY 40202 | Electric | 139-Derby Lanes |
| LG&E - Louisville Gas & Electric | 3000-1041-3213 | 220 West Main Street Louisville, KY 40202 | Electric | 139-Derby Lanes |
| LG&E - Louisville Gas & Electric | 3000-0853-0556 | 220 West Main Street Louisville, KY 40202 | Natural Gas | 029-Rose Bowl Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Liberty Power, IL | 4995193983 | 25901 Network Pl<br>Chicago, IL 60673-1259 | Electric | 230-Price Lanes |
| Little Canada, MN, City of | 005540-000 | 515 East Little Canada Road<br>Little Canada, MN 55117 | Sewer | 292-Saxon Lanes |
| Little Canada, MN, City of | 005540-000 | 515 East Little Canada Road<br>Little Canada, MN 55117 | Water | 292-Saxon Lanes |
| Little Canada, MN, City of | 005978-000 | 515 East Little Canada Road<br>Little Canada, MN 55117 | Water | 292-Saxon Lanes |
| Littleton, CO, City of | 28523 Sewer | 2255 W BERRY AVE<br>Littleton, CO 80165 | Water | 432-Broadway Lanes |
| Long Island Power Authority | 05066000570 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 078-Garden City Lanes |
| Long Island Power Authority | 05066000596 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 078-Garden City Lanes |
| Long Island Power Authority | 05066000604 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 078-Garden City Lanes |
| Long Island Power Authority | 02748003460 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 163-East Meadow Lanes |
| Long Island Power Authority | 02748003478 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 163-East Meadow Lanes |
| Long Island Power Authority | 05169001442 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 183-Smithtown Lanes |
| Long Island Power Authority | 05169001483 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 183-Smithtown Lanes |
| Long Island Power Authority | 02826001964 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 202-Sheridan Lanes |
| Long Island Power Authority | 02826001980 | 175 E. Old Country Road<br>Hicksville, NY 11801 | Electric | 202-Sheridan Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Long Island Power Authority | 02826002103 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 202-Sheridan Lanes |
| Long Island Power Authority | 02826006369 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 202-Sheridan Lanes |
| Long Island Power Authority | 07170000306 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 208-Babylon Lanes |
| Long Island Power Authority | 03375003443 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 209-Plainview Lanes |
| Long Island Power Authority | 04666001005 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 237-Bay Shore Lanes |
| Long Island Power Authority | 04666001013 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 237-Bay Shore Lanes |
| Long Island Power Authority | 05677000324 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 238-Centereach Lanes |
| Long Island Power Authority | 05677000340 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 238-Centereach Lanes |
| Long Island Power Authority | 01418002596 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 239-Melville Lanes |
| Long Island Power Authority | 06926002541 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 240-Sayville Lanes |
| Long Island Power Authority | 05464001808 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 241-Shirley Lanes |
| Long Island Power Authority | 05464003960 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 241-Shirley Lanes |
| Long Island Power Authority | 05464004059 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 241-Shirley Lanes |
| Long Island Power Authority | 04176002519 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 242-Syosset Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Long Island Power Authority | 04176002535 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 242-Syosset Lanes |
| Long Island Power Authority | 00281000497 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 512-Commack Vet's Lanes |
| Long Island Power Authority | 04156001432 | 175 E. Old Country Road Hicksville, NY 11801 | Electric | 548-Wantagh Lanes |
| Longwood, FL, City of | 26245-415 | 155 W. Warren Ave. Longwood, FL 32750 | Sewer | 404-Longwood Lanes |
| Longwood, FL, City of | 26245-415 | 155 W. Warren Ave. Longwood, FL 32750 | Water | 404-Longwood Lanes |
| Los Angeles Dept of Water & Power | 4-57-52266-08731-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 263-El Dorado Lanes |
| Los Angeles Dept of Water & Power | 4-50-38899-03775-00-0000-5-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 264-Mar Vista Lanes |
| Los Angeles Dept of Water & Power | 4-50-61930-03771-00-9001-5-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 264-Mar Vista Lanes |
| Los Angeles Dept of Water & Power | 4-50-87447-12125-00-0000-1-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 264-Mar Vista Lanes |
| Los Angeles Dept of Water & Power | 1-57-87447-04645-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 265-Midtown Lanes |
| Los Angeles Dept of Water & Power | 3-46-87476-23130-00-9002-4-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Electric | 270-Woodlake Lanes |

113

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Los Angeles Dept of Water & Power | 4-57-52266-08731-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Sewer | 263-El Dorado Lanes |
| Los Angeles Dept of Water & Power | 4-50-87447-12125-00-0000-1-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Sewer | 264-Mar Vista Lanes |
| Los Angeles Dept of Water & Power | 1-57-87447-04645-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Sewer | 265-Midtown Lanes |
| Los Angeles Dept of Water & Power | 3-46-87476-23130-00-9001-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Sewer | 270-Woodlake Lanes |
| Los Angeles Dept of Water & Power | 4-57-52266-08731-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Water | 263-El Dorado Lanes |
| Los Angeles Dept of Water & Power | 4-50-87447-12125-00-0000-1-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Water | 264-Mar Vista Lanes |
| Los Angeles Dept of Water & Power | 1-57-87447-04645-00-0000-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Water | 265-Midtown Lanes |
| Los Angeles Dept of Water & Power | 3-46-87476-23130-00-9001-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Water | 270-Woodlake Lanes |
| Los Angeles Dept of Water & Power | 3-46-87476-23130-00-9002-2-01 | Boyle Heights CSC 919 S. Soto Street #10 Los Angeles, CA 90023 | Water | 270-Woodlake Lanes |
| Los Angeles, CA, City of-Dept of Pub Work | 494688 | 900 S. Fremont Ave Alhambra, CA 91803 | Sewer | 270-Woodlake Lanes |

114

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Louisville Water Company | 0836022-4 | 550 South Third Street Louisville, KY 40202 | Sewer | 029-Rose Bowl Lanes |
| Louisville Water Company | 0836450-7 | 550 South Third Street Louisville, KY 40202 | Sewer | 139-Derby Lanes |
| Louisville Water Company | 0836021-6 | 550 South Third Street Louisville, KY 40202 | Water | 029-Rose Bowl Lanes |
| Louisville Water Company | 0836022-4 | 550 South Third Street Louisville, KY 40202 | Water | 029-Rose Bowl Lanes |
| Louisville Water Company | 0836450-7 | 550 South Third Street Louisville, KY 40202 | Water | 139-Derby Lanes |
| Louisville Water Company | 0836452-3 | 550 South Third Street Louisville, KY 40202 | Water | 139-Derby Lanes |
| Lynchburg, VA, City of | 1567511 22894 | 900 Church Street Lynchburg, VA 24504 | Sewer | 144-Lynchburg Lanes |
| Lynchburg, VA, City of | 1567511 22894 | 900 Church Street Lynchburg, VA 24504 | Water | 144-Lynchburg Lanes |
| Lyons, IL, Village of | 011248-000 | 4200 LAWNDALE AVE Lyons, IL 60534 | Sewer | 165-Forest Lanes |
| Lyons, IL, Village of | 011248-000 | 4200 LAWNDALE AVE Lyons, IL 60534 | Water | 165-Forest Lanes |
| Madison County Sanitary Sewer, SSA#1 | 02-00002585-10-1 | 301 E Chain Of Rocks Rd Granite City, IL 62040 | Sewer | 506-Bowland Lanes |
| Marietta Power | 346652-14664 | 675 North Marietta Pkwy. Marietta, GA 30060 | Electric | 072-Marietta Lanes |
| Marietta Power | 346652-14668 | 675 North Marietta Pkwy. Marietta, GA 30060 | Electric | 072-Marietta Lanes |
| Marietta Power | 346652-14664 | 675 North Marietta Pkwy. Marietta, GA 30060 | Sewer | 072-Marietta Lanes |

115

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Marietta Power | 346652-14668 | 675 North Marietta Pkwy. Marietta, GA 30060 | Sewer | 072-Marietta Lanes |
| Marietta Power | 346652-14664 | 675 North Marietta Pkwy. Marietta, GA 30060 | Water | 072-Marietta Lanes |
| Marietta Power | 346652-14668 | 675 North Marietta Pkwy. Marietta, GA 30060 | Water | 072-Marietta Lanes |
| Medina County Sanitary Engineers | J210-9604835 | 791 W. Smith Rd. Medina, OH 44256 | Sewer | 523-Medina Lanes |
| Medina, OH, City of | M 010075201 | Service Department 132 North Elmwood Ave. Medina, OH 44256 | Solid Waste | 523-Medina Lanes |
| Medina, OH, City of | M 010075201 | Service Department 132 North Elmwood Ave. Medina, OH 44256 | Water | 523-Medina Lanes |
| Mesa, AZ, City of | 504175-159398 | Municipal Building 55 N. Center St Mesa, AZ 85201 | Sewer | 384-Mesa Lanes |
| Mesa, AZ, City of | 504175-159398 | Municipal Building 55 N. Center St Mesa, AZ 85201 | Water | 384-Mesa Lanes |
| Metro Water Services TN | 0050894301 | 1600 2nd. Avenue North Nashville, TN 37208 | Sewer | 048-Pla Mor Lanes |
| Metro Water Services TN | 0204205800 | 1600 2nd. Avenue North Nashville, TN 37208 | Sewer | 048-Pla Mor Lanes |
| Metro Water Services TN | 0050894301 | 1600 2nd. Avenue North Nashville, TN 37208 | Water | 048-Pla Mor Lanes |
| Metropolitan St. Louis Sewer District | 0032622-3 | 2350 Market Street St. Louis, MO 63103-2555 | Sewer | 160-Dick Weber Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Michigan Gas Utilities | 4777532-5 | 899 South Telegraph Road Monroe, MI 48161 | Natural Gas | 272-Blossom Lanes |
| Michigan Gas Utilities | 4584979-1 | 899 South Telegraph Road Monroe, MI 48161 | Natural Gas | 541-Sturgis Lanes |
| Mid American Natural Resources | RBA 4809930 | 2501 Palermo Dr Ste A Erie, PA 16506 | Natural Gas | 220-Airport Lanes |
| Mid American Natural Resources | RBA 4819075 | 2501 Palermo Dr Ste A Erie, PA 16506 | Natural Gas | 227-Lancaster Lanes |
| Mid American Natural Resources | RBA 4809912 | 2501 Palermo Dr Ste A Erie, PA 16506 | Natural Gas | 233-Thruway Lanes |
| MidAmerican Energy Company | 70370-34028 | Corporate 320 LeClaire PO Box 4350 Davenport, IA 52808-4350 | Electric | 321-Des Moines Lanes |
| MidAmerican Energy Company | 70580-34050 | Corporate 320 LeClaire PO Box 4350 Davenport, IA 52808-4350 | Electric | 321-Des Moines Lanes |
| MidAmerican Energy Company | 70370-34028 | Corporate 320 LeClaire PO Box 4350 Davenport, IA 52808-4350 | Natural Gas | 321-Des Moines Lanes |
| Mid-Carolina Electric Cooperative | 6100966004 | 254 Longs Pond Road Lexington, SC 29072 | Electric | 126-Columbia Lanes |
| Midland, TX, City of | 87037-28018 | City Hall 300 N. Loraine First Floor Midland, TX 79701 | Sewer | 576-Midland Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Midland, TX, City of | 87037-28018 | City Hall<br>300 N. Loraine First Floor<br>Midland, TX 79701 | Solid Waste | 576-Midland Park Lanes |
| Midland, TX, City of | 87037-28018 | City Hall<br>300 N. Loraine First Floor<br>Midland, TX 79701 | Water | 576-Midland Park Lanes |
| Milpitas, CA, City of | 2020787 | Public Works Department<br>1265 North Milpitas Boulevard<br>Milpitas, CA 95035 | Sewer | 577-Mission Lanes |
| Milpitas, CA, City of | 2020787 | Public Works Department<br>1265 North Milpitas Boulevard<br>Milpitas, CA 95035 | Water | 577-Mission Lanes |
| Milwaukee Water Works | 399-0242.300 | Zeidler Municipal Building Room 409<br>841 N. Broadway<br>Milwaukee, WI 53202 | Sewer | 601-West Lanes |
| Milwaukee Water Works | 399-0242.300 | Zeidler Municipal Building Room 409<br>841 N. Broadway<br>Milwaukee, WI 53202 | Water | 601-West Lanes |
| Mineola, NY, Inc. Village of | 60-000390-00 | 155 Washington Avenue<br>Mineola, NY 11501 | Water | 202-Sheridan Lanes |
| Mineola, NY, Inc. Village of | 70-000140-00 | 155 Washington Avenue<br>Mineola, NY 11501 | Water | 202-Sheridan Lanes |
| Minnesota Energy Resources Corporation | 4058288-4 | Attn: Customer Service<br>P.O. Box 659795<br>San Antonio, TX 78265-9795 | Natural Gas | 634-City Limits Lanes |
| Missouri American Water | 35-0712621-1 | 727 Craig Road<br>St. Louis, MO 63141 | Water | 160-Dick Weber Lanes |
| Missouri Gas Energy (MGE) | 3872967311 | 3420 Broadway St<br>Kansas City, MO 64111 | Natural Gas | 036-Strike N Spare Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Missouri Gas Energy (MGE) | 8999419955 | 3420 Broadway St<br>Kansas City, MO 64111 | Natural Gas | 042-Northland Lanes |
| Missouri Gas Energy (MGE) | 5042838081 | 3420 Broadway St<br>Kansas City, MO 64111 | Natural Gas | 043-Independence Lanes |
| Missouri Gas Energy (MGE) | 3941136020 | 3420 Broadway St<br>Kansas City, MO 64111 | Natural Gas | 081-Pro Bowl Lanes |
| Mitchell Public Water District, IL | 02-00083800-00-9 | 745 E Chain of Rocks Road<br>Mitchell, IL 62040-2896 | Water | 506-Bowland Lanes |
| Mobile Area Water & Sewer System-MAWSS | 0205401300 | 207 North Catherine Street<br>Mobile, AL 36604 | Sewer | 615-Camellia Lanes |
| Mobile Area Water & Sewer System-MAWSS | 0143535300 | 207 North Catherine Street<br>Mobile, AL 36604 | Sewer | 616-Skyline Lanes |
| Mobile Area Water & Sewer System-MAWSS | 0205401300 | 207 North Catherine Street<br>Mobile, AL 36604 | Water | 615-Camellia Lanes |
| Mobile Area Water & Sewer System-MAWSS | 0143535300 | 207 North Catherine Street<br>Mobile, AL 36604 | Water | 616-Skyline Lanes |
| Mohawk Valley Water Authority | 000041252 55C 35BK | 1 Kennedy Plaza<br>Utica, NY 13502 | Sewer | 526-Pin-o-rama Lanes |
| Mohawk Valley Water Authority | 000041252 55C 35BK | 1 Kennedy Plaza<br>Utica, NY 13502 | Water | 526-Pin-o-rama Lanes |
| Monroe County Water Authority | 0034730 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 217-Gates Lanes |
| Monroe County Water Authority | 0390242 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 217-Gates Lanes |
| Monroe County Water Authority | 0390299 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 217-Gates Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Monroe County Water Authority | 0013821 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 287-Fairview Lanes |
| Monroe County Water Authority | 0116812 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 514-Dewey Garden Lanes |
| Monroe County Water Authority | 0390869 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 514-Dewey Garden Lanes |
| Monroe County Water Authority | 0127959 | 475 Norris Drive<br>PO Box 10999<br>Rochester, NY 14610-0999 | Water | 516-Empire Lanes |
| Montebello Land & Water Company | 25-22640a-1 | 344 E. Madison Ave.<br>PO Box 279<br>Montebello, CA 90640 | Water | 259-Beverly Lanes |
| Montebello Land & Water Company | 25-22640b-1 | 344 E. Madison Ave.<br>PO Box 279<br>Montebello, CA 90640 | Water | 259-Beverly Lanes |
| Moore, OK, City of | 24-0060-01 | 301 North Broadway<br>Moore, OK 73160 | Sewer | 578-Moore Lanes |
| Moore, OK, City of | 24-0060-01 | 301 North Broadway<br>Moore, OK 73160 | Solid Waste | 578-Moore Lanes |
| Moore, OK, City of | 24-0060-01 | 301 North Broadway<br>Moore, OK 73160 | Water | 578-Moore Lanes |
| Muskegon County Public Works | WHIT-001150-0000-00 | 131 East Apple Ave<br>Muskegon, MI 49442 | Sewer | 175-Muskegon Lanes |
| Muskegon County Public Works | WHIT-001150-0000-00 | 131 East Apple Ave<br>Muskegon, MI 49442 | Water | 175-Muskegon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Muskegon County Public Works | WHIT-001150-FIRE-00 | 131 East Apple Ave<br>Muskegon, MI 49442 | Water | 175-Muskegon Lanes |
| Nashville Electric Service | 0241081-0239011 | 1214 Church Street<br>Nashville, TN 37246-0003 | Electric | 048-Pla Mor Lanes |
| National Fuel | 4809930 09 | Corporate Headquarters<br>6363 Main Street<br>Williamsville, NY 14221 | Natural Gas | 220-Airport Lanes |
| National Fuel | 4819075 06 | Corporate Headquarters<br>6363 Main Street<br>Williamsville, NY 14221 | Natural Gas | 227-Lancaster Lanes |
| National Fuel | 4809912 11 | Corporate Headquarters<br>6363 Main Street<br>Williamsville, NY 14221 | Natural Gas | 233-Thruway Lanes |
| National Fuel Resources | 17687 | 165 Lawrence Bell Dr<br>Suite 120<br>Williamsville, NY 14221 | Natural Gas | 217-Gates Lanes |
| National Fuel Resources | 17688 | 165 Lawrence Bell Dr<br>Suite 120<br>Williamsville, NY 14221 | Natural Gas | 217-Gates Lanes |
| National Fuel Resources | 17689 | 165 Lawrence Bell Dr<br>Suite 120<br>Williamsville, NY 14221 | Natural Gas | 217-Gates Lanes |
| National Fuel Resources | 17690 | 165 Lawrence Bell Dr<br>Suite 120<br>Williamsville, NY 14221 | Natural Gas | 287-Fairview Lanes |
| National Fuel Resources | 17691 | 165 Lawrence Bell Dr<br>Suite 120<br>Williamsville, NY 14221 | Natural Gas | 514-Dewey Garden Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| National Fuel Resources | 17692 | 165 Lawrence Bell Dr Suite 120 Williamsville, NY 14221 | Natural Gas | 516-Empire Lanes |
| National Fuel Resources | 17693 | 165 Lawrence Bell Dr Suite 120 Williamsville, NY 14221 | Natural Gas | 545-Terrace Gardens Lanes |
| National Fuel Resources | 17694 | 165 Lawrence Bell Dr Suite 120 Williamsville, NY 14221 | Natural Gas | 545-Terrace Gardens Lanes |
| National Grid - Brooklyn | 07025-21253 | One Metrotech Center 16th floor Brooklyn, NY 11201 | Natural Gas | 210-34th Avenue Lanes |
| National Grid - Hicksville | 05066000588 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 078-Garden City Lanes |
| National Grid - Hicksville | 02748003452 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 163-East Meadow Lanes |
| National Grid - Hicksville | 02748003486 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 163-East Meadow Lanes |
| National Grid - Hicksville | 05169001459 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 183-Smithtown Lanes |
| National Grid - Hicksville | 05169001467 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 183-Smithtown Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| National Grid - Hicksville | 02826001998 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 202-Sheridan Lanes |
| National Grid - Hicksville | 07170000298 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 208-Babylon Lanes |
| National Grid - Hicksville | 07170000314 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 208-Babylon Lanes |
| National Grid - Hicksville | 03375003435 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 209-Plainview Lanes |
| National Grid - Hicksville | 03375003450 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 209-Plainview Lanes |
| National Grid - Hicksville | 04666000999 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 237-Bay Shore Lanes |
| National Grid - Hicksville | 04666001021 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 237-Bay Shore Lanes |
| National Grid - Hicksville | 05677011206 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 238-Centereach Lanes |
| National Grid - Hicksville | 01418002604 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY 13202-4250 | Natural Gas | 239-Melville Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| National Grid - Hicksville | 06926004091 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 240-Sayville Lanes |
| National Grid - Hicksville | 05464003242 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 241-Shirley Lanes |
| National Grid - Hicksville | 04176002527 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 242-Syosset Lanes |
| National Grid - Hicksville | 04176002543 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 242-Syosset Lanes |
| National Grid - Hicksville | 00281000489 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 512-Commack Vet's Lanes |
| National Grid - Hicksville | 04156001416 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 548-Wantagh Lanes |
| National Grid - Hicksville | 04156001424 | Customer Service Center C-3 300 Erie Boulevard West Syracuse, NY  13202-4250 | Natural Gas | 548-Wantagh Lanes |
| National Grid - Massachusetts | 26750-32016 | 40 Sylvan Road Waltham, MA  02451 | Electric | 226-Holiday Lanes |
| National Grid - Massachusetts | 40524-00007 | 40 Sylvan Road Waltham, MA  02451 | Electric | 226-Holiday Lanes |
| National Grid - Massachusetts | 40273-64016 | 40 Sylvan Road Waltham, MA  02451 | Electric | 504-Auburn Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| National Grid - New York | 01087-68109 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 526-Pin-o-rama Lanes |
| National Grid - New York | 22863-73100 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 526-Pin-o-rama Lanes |
| National Grid - New York | 99687-68102 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 526-Pin-o-rama Lanes |
| National Grid - New York | 25188-50105 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 540-Strike N Spare Lanes |
| National Grid - New York | 56651-97101 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 540-Strike N Spare Lanes |
| National Grid - New York | 89687-68110 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Natural Gas | 526-Pin-o-rama Lanes |
| National Grid - New York | 24451-98114 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Natural Gas | 540-Strike N Spare Lanes |
| National Grid - Rhode Island | 03348-00001 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 513-Cranston Lanes |
| National Grid - Rhode Island | 53328-09001 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Electric | 513-Cranston Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| National Grid - Rhode Island | 43610-87009 | Customer Service Center C-3<br>300 Erie Boulevard West<br>Syracuse, NY  13202-4250 | Natural Gas | 513-Cranston Lanes |
| New Castle County Delaware | 0703720102 | William J. Conner Building<br>187A Old Churchmans Rd.<br>New Castle, DE 19720 | Sewer | 230-Price Lanes |
| New Castle County Delaware | 0703720103 | William J. Conner Building<br>187A Old Churchmans Rd.<br>New Castle, DE 19720 | Sewer | 230-Price Lanes |
| New England Gas Company | 0300087421121868372 | Legal Department<br>45 North Main Street, Suite 1<br>Fall River, MA 02720 | Natural Gas | 226-Holiday Lanes |
| New Jersey American Water Company | 18-1393098-7 | Corporate Headquarters<br>1025 Laurel Oak Road<br>Voorhees, NJ 08043 | Water | 535-Strathmore Lanes |
| New Jersey American Water Company | 18-1393101-9 | Corporate Headquarters<br>1025 Laurel Oak Road<br>Voorhees, NJ 08043 | Water | 535-Strathmore Lanes |
| New Jersey American Water Company | 52-0047522-5 | Corporate Headquarters<br>1025 Laurel Oak Road<br>Voorhees, NJ 08043 | Water | 536-Strike N Spare Lanes |
| New Jersey Natural Gas Company (NJR) | 22-0007-7147-51 | 633 Lake Avenue<br>Asbury Park, NJ 07712 | Natural Gas | 535-Strathmore Lanes |
| New Jersey Natural Gas Company (NJR) | 22-0007-7147-94 | 633 Lake Avenue<br>Asbury Park, NJ 07712 | Natural Gas | 535-Strathmore Lanes |
| New York American Water | 39-0229553-8 | 733 Sunrise Highway<br>Lynbrook, NY 11563 | Water | 548-Wantagh Lanes |
| New York American Water | 39-0229575-1 | 733 Sunrise Highway<br>Lynbrook, NY 11563 | Water | 548-Wantagh Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Newark Water Office | 00055613 | 34 S. Fifth St.<br>Newark, OH 43055 | Sewer | 188-Valley Lanes |
| Newark Water Office | 00055613 | 34 S. Fifth St.<br>Newark, OH 43055 | Water | 188-Valley Lanes |
| Newport News Waterworks | 200000095443 | 700 Town Center Drive<br>Newport News, VA 23606 | Water | 250-York Lanes |
| Nicor Gas | 96-23-31-2000 3 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 158-Circle Lanes |
| Nicor Gas | 17-84-08-0000 1 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 165-Forest Lanes |
| Nicor Gas | 94-23-52-1000 5 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 382-Valley Lanes (Clsd 6/28/12) |
| Nicor Gas | 27-95-66-0000 4 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 385-Rolling Meadows Lanes |
| Nicor Gas | 44-55-36-0000 6 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 618-Hoffman Lanes |
| Nicor Gas | 96-75-36-0000 4 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 618-Hoffman Lanes |
| Nicor Gas | 31-75-14-1000 7 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 632-Classic Lanes (New) |
| Nicor Gas | 84-84-74-1000 2 | 1844 Ferry Rd<br>Naperville, IL  60563-9662 | Natural Gas | 632-Classic Lanes (New) |
| Noble Americas Energy Solutions | 322372 | 24220 Network Place<br>Chicago, IL 60673-1242 | Electric | 025-Hurst Lanes |
| Noble Americas Energy Solutions | 322388 | 24220 Network Place<br>Chicago, IL 60673-1242 | Electric | 025-Hurst Lanes |
| Noble Americas Energy Solutions | 322369 | 24220 Network Place<br>Chicago, IL 60673-1242 | Electric | 089-Spare Time Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Noble Americas Energy Solutions | 319875 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 090-Diamond Lanes |
| Noble Americas Energy Solutions | 319817 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322379 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322380 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322381 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322382 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322383 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322384 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322385 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 322386 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 143-Saratoga Lanes |
| Noble Americas Energy Solutions | 319878 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 390-Clear Lake Lanes |
| Noble Americas Energy Solutions | 319873 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 391-Bunker Hill Lanes |
| Noble Americas Energy Solutions | 319874 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 391-Bunker Hill Lanes |
| Noble Americas Energy Solutions | 317949 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 393-Houston North Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Noble Americas Energy Solutions | 319871 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 394-Willow Lanes |
| Noble Americas Energy Solutions | 319870 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 396-Humble Lanes |
| Noble Americas Energy Solutions | 319872 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 397-Windfern Lanes |
| Noble Americas Energy Solutions | 319879 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 397-Windfern Lanes |
| Noble Americas Energy Solutions | 319877 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 398-Stafford Lanes |
| Noble Americas Energy Solutions | 322368 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 411-Lake Air Lanes |
| Noble Americas Energy Solutions | 322375 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 412-Westview Lanes |
| Noble Americas Energy Solutions | 319869 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 414-Star Lanes |
| Noble Americas Energy Solutions | 319880 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 414-Star Lanes |
| Noble Americas Energy Solutions | 319881 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 414-Star Lanes |
| Noble Americas Energy Solutions | 319876 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 415-Alpha Lanes |
| Noble Americas Energy Solutions | 322365 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 557-Euless Lanes |
| Noble Americas Energy Solutions | 322377 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 571-Fun Fest Lanes |
| Noble Americas Energy Solutions | 322378 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 571-Fun Fest Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Noble Americas Energy Solutions | 319816 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 576-Midland Park Lanes |
| Noble Americas Energy Solutions | 322376 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 589-Arlington Lanes (Closed 7/8/12) |
| Noble Americas Energy Solutions | 322366 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 593-Irving Lanes |
| Noble Americas Energy Solutions | 322367 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 593-Irving Lanes |
| Noble Americas Energy Solutions | 319814 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 595-Lewisville Lanes |
| Noble Americas Energy Solutions | 322363 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 595-Lewisville Lanes |
| Noble Americas Energy Solutions | 322364 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 595-Lewisville Lanes |
| Noble Americas Energy Solutions | 322387 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 596-Richardson Lanes |
| Noble Americas Energy Solutions | 322370 | 24220 Network Place Chicago, IL 60673-1242 | Electric | 603-Desoto Lanes |
| Noble Americas Energy Solutions | 322374 | 24220 N Network Place Chicago, IL 60673-1242 | Electric | 603-Desoto Lanes |
| North Forest MUD | 1-03-05030-02 | 16331 North Freeway Houston, TX 77090 | Sewer | 090-Diamond Lanes |
| North Forest MUD | 1-03-05030-02 | 16331 North Freeway Houston, TX 77090 | Water | 090-Diamond Lanes |
| North Kansas City Utilities | 20-00503-01 | 2010 Howell Street North Kansas City, MO 64116 | Sewer | 081-Pro Bowl Lanes |
| North Kansas City Utilities | 20-00503-01 | 2010 Howell Street North Kansas City, MO 64116 | Water | 081-Pro Bowl Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| North Kansas City Utilities | 20-01851-00 | 2010 Howell Street North Kansas City, MO 64116 | Water | 081-Pro Bowl Lanes |
| North Kansas City Utilities | 99-00226-01 | 2010 Howell Street North Kansas City, MO 64116 | Water | 081-Pro Bowl Lanes |
| North Kansas City Utilities | 99-00243-01 | 2010 Howell Street North Kansas City, MO 64116 | Water | 622-Finnegan's Restaurant |
| Northglenn, CO, City of | 006292-000 | 11701 Community Center Drive Northglenn, CO 80233 | Sewer | 358-Northglenn Lanes |
| Northglenn, CO, City of | 006292-000 | 11701 Community Center Drive Northglenn, CO 80233 | Water | 358-Northglenn Lanes |
| NSTAR | 1011 537 0024 | One NSTAR Way Westwood, MA 02090 | Natural Gas | 447-Town & Country Lanes |
| NSTAR | 1011 634 0026 | One NSTAR Way Westwood, MA 02090 | Natural Gas | 504-Auburn Lanes |
| NV Energy | 1000070091802602261 | Corporate Headquarters 6226 West Sahara Avenue Las Vegas, NV 89146 | Electric | 288-Starlite Lanes |
| NV Energy | 1000070091802602261 | Corporate Headquarters 6226 West Sahara Avenue Las Vegas, NV 89146 | Natural Gas | 288-Starlite Lanes |
| NW Natural | 31449-2 | 220 NW 2nd Ave. Portland, OR 97209 | Natural Gas | 164-Firebird Lanes |
| NW Natural | 557125-2 | 220 NW 2nd Ave. Portland, OR 97209 | Natural Gas | 179-Pro 300 Lanes |
| NW Natural | 764258-0 | 220 NW 2nd Ave. Portland, OR 97209 | Natural Gas | 611-Albany Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| NYC Water Board | 10005-45184-001 | Department of Environmental Protection<br>59-17 Junction Boulevard, 8th Floor<br>Flushing, NY 11373 | Sewer | 210-34th Avenue Lanes |
| NYC Water Board | 10005-45184-001 | Department of Environmental Protection<br>59-17 Junction Boulevard, 8th Floor<br>Flushing, NY 11373 | Water | 210-34th Avenue Lanes |
| NYSEG-New York State Electric & Gas | 1001-0746-468 | 18 Link Drive<br>Binghamton, NY 13904 | Electric | 220-Airport Lanes |
| NYSEG-New York State Electric & Gas | 10013369441 | 18 Link Drive<br>Binghamton, NY 13904 | Electric | 227-Lancaster Lanes |
| NYSEG-New York State Electric & Gas | 1001-0937-430 | 18 Link Drive<br>Binghamton, NY 13904 | Electric | 233-Thruway Lanes |
| NYSEG-New York State Electric & Gas | 10014924046 | 18 Link Drive<br>Binghamton, NY 13904 | Electric | 233-Thruway Lanes |
| Oak Ridge North, TX, City of | 13-10020-00 | 27424 Robinson Road #115<br>Oak Ridge North, TX 77385 | Sewer | 413-Woodlands Lanes |
| Oak Ridge North, TX, City of | 13-10020-00 | 27424 Robinson Road #115<br>Oak Ridge North, TX 77385 | Solid Waste | 413-Woodlands Lanes |
| Oak Ridge North, TX, City of | 13-10020-00 | 27424 Robinson Road #115<br>Oak Ridge North, TX 77385 | Water | 413-Woodlands Lanes |
| Ocala,FL, City of | 2510200000 | 201 SE 3RD ST<br>OCALA, FL 34471 | Electric | 109-Ocala Lanes |
| Ocala,FL, City of | 7632200000 | 201 SE 3RD ST<br>OCALA, FL 34471 | Electric | 206-Galaxy East Lanes |
| Ocala,FL, City of | 4841154721 | 201 SE 3RD ST<br>OCALA, FL 34471 | Electric | 207-Galaxy West Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Ocala,FL, City of | 2510200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Sewer | 109-Ocala Lanes |
| Ocala,FL, City of | 7632200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Sewer | 206-Galaxy East Lanes |
| Ocala,FL, City of | 4841154721 | 201 SE 3RD ST<br>Ocala, FL 34471 | Sewer | 207-Galaxy West Lanes |
| Ocala,FL, City of | 2510200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Solid Waste | 109-Ocala Lanes |
| Ocala,FL, City of | 7632200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Solid Waste | 206-Galaxy East Lanes |
| Ocala,FL, City of | 4841154721 | 201 SE 3RD ST<br>Ocala, FL 34471 | Solid Waste | 207-Galaxy West Lanes |
| Ocala,FL, City of | 2510200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Water | 109-Ocala Lanes |
| Ocala,FL, City of | 7632200000 | 201 SE 3RD ST<br>Ocala, FL 34471 | Water | 206-Galaxy East Lanes |
| Ocala,FL, City of | 4841154721 | 201 SE 3RD ST<br>Ocala, FL 34471 | Water | 207-Galaxy West Lanes |
| OCWA-Onondaga County Water Authority | 105372-105372 | PO Box 4949<br>Syracuse, NY 13221-4949 | Water | 540-Strike N Spare Lanes |
| OCWA-Onondaga County Water Authority | 173146-173525 | PO Box 4949<br>Syracuse, NY 13221-4949 | Water | 540-Strike N Spare Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2295094-3 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 092-Yukon Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2295401-0 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 092-Yukon Lanes |
| OG&E -Oklahoma Gas & Electric Service | 127338320-6 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 578-Moore Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| OG&E -Oklahoma Gas & Electric Service | 2222706-0 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 578-Moore Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2295054-7 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 578-Moore Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2219414-6 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 587-Sunny Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2222726-8 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 587-Sunny Lanes |
| OG&E -Oklahoma Gas & Electric Service | 2274340-5 | PO Box 321<br>Oklahoma City, OK 73101-0321 | Electric | 602-Windsor Lanes |
| Ohio Edison | 11 00 09 3297 1 2 | Attn Legal<br>76 S Main St<br>Akron, OH 44308 | Electric | 255-Twin Star Lanes (CLS 7/24/12) |
| Ohio Edison | 11 00 09 8448 5 0 | Attn Legal<br>76 S Main St<br>Akron, OH 44308 | Electric | 523-Medina Lanes |
| Ohio Edison | 11 00 08 2193 1 0 | Attn Legal<br>76 S Main St<br>Akron, OH 44308 | Electric | 529-Riviera Lanes |
| Oklahoma City, OK, City of | 250101172258 | 420 W. Main<br>Oklahoma City, OK 73102 | Sewer | 602-Windsor Lanes |
| Oklahoma City, OK, City of | 250101172258 | 420 W. Main<br>Oklahoma City, OK 73102 | Water | 602-Windsor Lanes |
| Oklahoma Natural Gas Co: Kansas City | 211376163 2034450 45 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 091-Boulevard Lanes |
| Oklahoma Natural Gas Co: Kansas City | 211193048 1871998 91 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 092-Yukon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Oklahoma Natural Gas Co: Kansas City | 210003835 1012512 09 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 276-Sheridan Lanes |
| Oklahoma Natural Gas Co: Kansas City | 210003837 1012513 45 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 276-Sheridan Lanes |
| Oklahoma Natural Gas Co: Kansas City | 211319771 1983667 91 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 578-Moore Lanes |
| Oklahoma Natural Gas Co: Kansas City | 210339591 1309870 45 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 587-Sunny Lanes |
| Oklahoma Natural Gas Co: Kansas City | 210280626 1258505 73 | 401 N. Harvey<br>PO Box 401<br>Oklahoma City, OK 73101-0401 | Natural Gas | 602-Windsor Lanes |
| Orlando Utilities Commission | 9762420001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Electric | 405-Semoran Lanes |
| Orlando Utilities Commission | 2396700001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Sewer | 306-Sky Lanes |
| Orlando Utilities Commission | 9762420001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Sewer | 405-Semoran Lanes |
| Orlando Utilities Commission | 9762420001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Solid Waste | 405-Semoran Lanes |
| Orlando Utilities Commission | 2396700001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Water | 306-Sky Lanes |
| Orlando Utilities Commission | 9762420001 | 6113 Pershing Avenue<br>Orlando, FL 32822 | Water | 405-Semoran Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pacific Gas & Electric | 6162060520 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 218-Sierra Lanes |
| Pacific Gas & Electric | 1987264405 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 235-Woodhaven Lanes |
| Pacific Gas & Electric | 6633026517 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 235-Woodhaven Lanes |
| Pacific Gas & Electric | 2252428252 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 282-Orchard Lanes |
| Pacific Gas & Electric | 2251519521 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 577-Mission Lanes |
| Pacific Gas & Electric | 7495485552 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 580-Oakridge Lanes |
| Pacific Gas & Electric | 6131823553 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 581-Pinole Valley Lanes |
| Pacific Gas & Electric | 7426717248 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 583-Rocklin Lanes |
| Pacific Gas & Electric | 4993635917 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 584-Rodeo Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pacific Gas & Electric | 2203182855 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 608-Southwest Lanes |
| Pacific Gas & Electric | 5532674398 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 609-Westchester Lanes |
| Pacific Gas & Electric | 1696468940 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Electric | 610-Boulevard Lanes |
| Pacific Gas & Electric | 6370393840 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 218-Sierra Lanes |
| Pacific Gas & Electric | 6132906604 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 235-Woodhaven Lanes |
| Pacific Gas & Electric | 3761959037 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 266-Moonlite Lanes |
| Pacific Gas & Electric | 2335761580 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 282-Orchard Lanes |
| Pacific Gas & Electric | 6931099288 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 561-Alpine Valley Lanes |
| Pacific Gas & Electric | 5087343148 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 572-Land Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pacific Gas & Electric | 6472778500 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 572-Land Park Lanes |
| Pacific Gas & Electric | 2552722265 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 573-Mardi Gras Lanes |
| Pacific Gas & Electric | 6303008989 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 575-Southshore Lanes |
| Pacific Gas & Electric | 6386342317 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 575-Southshore Lanes |
| Pacific Gas & Electric | 9428437601 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 577-Mission Lanes |
| Pacific Gas & Electric | 9290555795-2 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 580-Oakridge Lanes |
| Pacific Gas & Electric | 5076969245 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 584-Rodeo Lanes |
| Pacific Gas & Electric | 2536516167 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 608-Southwest Lanes |
| Pacific Gas & Electric | 5574341062 | Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Natural Gas | 609-Westchester Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pacific Gas & Electric | 1613135612 | Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Natural Gas | 610-Boulevard Lanes |
| Pacific Power-Rocky Mountain Power | 32173394-003 5 | 1033 NE 6th Avenue<br>Portland, OR 97256-0001 | Electric | 271-Ritz Club |
| Pacific Power-Rocky Mountain Power | 06052411-004 0 | 1033 NE 6th Avenue<br>Portland, OR 97256-0001 | Electric | 611-Albany Lanes |
| PAETEC | ACCT 9209268 | Attn Legal<br>600 Willowbrook Office Park<br>Fairport, NY 14450 | Telephone Exp. Regular | 300 Houston |
| PAETEC | ACCT 9182792 | Attn Legal<br>600 Willowbrook Office Park<br>Fairport, NY 14450 | Telephone Exp. Regular | AMF Showplace Lanes |
| PAETEC | ACCT 9182792 | Attn Legal<br>600 Willowbrook Office Park<br>Fairport, NY 14450 | Telephone Exp. Regular | AMF Squaw Peak Lanes |
| Palmetto Electric Coop | 143157001 | 4063 Grays Highway<br>PO Box 820<br>Ridgeland, SC 29936 | Electric | 068-Main Street Lanes |
| Palmetto Wastewater Reclamation,LLC | ABUS13 | 1710 Woodcreek Farms Rd<br>Elgin, SC 29045 | Sewer | 126-Columbia Lanes |
| Pasadena, CA, City of | 251082-4 | 150 South Los Robles Ave., Suite 200<br>Pasadena, CA 91101 | Electric | 257-Bahama Lanes |
| Pasadena, CA, City of | 251085-7 | 150 South Los Robles Ave., Suite 200<br>Pasadena, CA 91101 | Electric | 257-Bahama Lanes |
| Pasadena, CA, City of | 251092-3 | 150 South Los Robles Ave., Suite 200<br>Pasadena, CA 91101 | Electric | 257-Bahama Lanes |
| Pasadena, CA, City of | 251085-7 | 150 South Los Robles Ave., Suite 200<br>Pasadena, CA 91101 | Sewer | 257-Bahama Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pasadena, CA, City of | 251085-7 | 150 South Los Robles Ave., Suite 200 Pasadena, CA 91101 | Water | 257-Bahama Lanes |
| Pasadena, CA, City of | 251094-9 | 150 South Los Robles Ave., Suite 200 Pasadena, CA 91101 | Water | 257-Bahama Lanes |
| PECO | 15158-01506 | 2301 Market Street PO Box 8699 Philadelphia, PA 19101 | Electric | 154-Bristol Pike Lanes |
| PECO | 40281-01005 | 2301 Market Street PO Box 8699 Philadelphia, PA 19101 | Electric | 277-Conchester Lanes |
| PECO | 40312-01507 | 2301 Market Street PO Box 8699 Philadelphia, PA 19101 | Natural Gas | 277-Conchester Lanes |
| Pembroke Pines, FL, City of | 03-301-04140-0011 | Utility Office 13975 Pembroke Road Pembroke Pines, FL 33027 | Sewer | 311-Pembroke Pines Lanes |
| Pembroke Pines, FL, City of | 03-301-04140-0011 | Utility Office 13975 Pembroke Road Pembroke Pines, FL 33027 | Water | 311-Pembroke Pines Lanes |
| Pennsylvania-American Water Company | 24-1567553-3 | 800 W Hersheypark Drive Hershey, PA 17033 | Sewer | 211-Mt. Lebanon Lanes |
| Pennsylvania-American Water Company | 24-1567553-3 | 800 W Hersheypark Drive Hershey, PA 17033 | Water | 211-Mt. Lebanon Lanes |
| Pennsylvania-American Water Company | 24-0749288-9 | 800 W Hersheypark Drive Hershey, PA 17033 | Water | 212-Noble Manor Lanes |
| Peoria, AZ, City of | 00028019-01 | 8401 W. Monroe Street Peoria, AZ 85345 | Sewer | 427-Peoria Lanes |
| Peoria, AZ, City of | 00028019-01 | 8401 W. Monroe Street Peoria, AZ 85345 | Water | 427-Peoria Lanes |

140

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| PEPCO (Potomac Electric Power Company) | 3823 5650 35 | 701 Ninth St., NW Washington, D.C. 20068 | Electric | 357-Marlow Heights Lanes |
| PEPCO (Potomac Electric Power Company) | 3455 4970 36 | 701 Ninth St., NW Washington, D.C. 20068 | Electric | 361-College Park Lanes |
| PEPCO (Potomac Electric Power Company) | 3502 1135 29 | 701 Ninth St., NW Washington, D.C. 20068 | Electric | 362-Capital Plaza Lanes |
| PEPCO (Potomac Electric Power Company) | 2011 2702 26 | 701 Ninth St., NW Washington, D.C. 20068 | Electric | 368-Shady Grove Lanes |
| PEPCO (Potomac Electric Power Company) | 2033 9815 03 | 701 Ninth St., NW Washington, D.C. 20068 | Electric | 368-Shady Grove Lanes |
| Petaluma, CA, City of | 024837-00 | 11 English Street Petaluma, CA 94952 | Sewer | 610-Boulevard Lanes |
| Petaluma, CA, City of | 024835-00 | 11 English Street Petaluma, CA 94952 | Water | 610-Boulevard Lanes |
| Petaluma, CA, City of | 024837-00 | 11 English Street Petaluma, CA 94952 | Water | 610-Boulevard Lanes |
| Petersburg, VA, City of | 7677940 | 103 W Tabb Petersburg, VA 23803 | Sewer | 118-Walnut Hills Lanes |
| Petersburg, VA, City of | 7677940 | 103 W Tabb Petersburg, VA 23803 | Solid Waste | 118-Walnut Hills Lanes |
| Petersburg, VA, City of | 7677940 | 103 W Tabb Petersburg, VA 23803 | Water | 118-Walnut Hills Lanes |
| Phoenix, AZ, City of | 5800920000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 350-Deer Valley Lanes |
| Phoenix, AZ, City of | 5827720000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 352-Shea Village Lanes |
| Phoenix, AZ, City of | 8602830000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 374-Union Hills Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Phoenix, AZ, City of | 0021810000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 422-Squaw Peak Lanes |
| Phoenix, AZ, City of | 2603320000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 423-Christown Lanes |
| Phoenix, AZ, City of | 2960530000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Sewer | 425-Desert Hills Lanes |
| Phoenix, AZ, City of | 3800920000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 350-Deer Valley Lanes |
| Phoenix, AZ, City of | 5800920000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 350-Deer Valley Lanes |
| Phoenix, AZ, City of | 5827720000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 352-Shea Village Lanes |
| Phoenix, AZ, City of | 8037720000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 352-Shea Village Lanes |
| Phoenix, AZ, City of | 5643830000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 374-Union Hills Lanes |
| Phoenix, AZ, City of | 8602830000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 374-Union Hills Lanes |
| Phoenix, AZ, City of | 0021810000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 422-Squaw Peak Lanes |
| Phoenix, AZ, City of | 2603320000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 423-Christown Lanes |
| Phoenix, AZ, City of | 7822320000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 423-Christown Lanes |
| Phoenix, AZ, City of | 8822320000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 423-Christown Lanes |
| Phoenix, AZ, City of | 2960530000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 425-Desert Hills Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Phoenix, AZ, City of | 7070530000 | 200 W. Washington St. 9th floor Phoenix, AZ 85003 | Water | 425-Desert Hills Lanes |
| Piedmont Natural Gas-Nashville Gas | 2000746039002 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 023-Star Lanes |
| Piedmont Natural Gas-Nashville Gas | 6001010295002 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 034-All Star Lanes |
| Piedmont Natural Gas-Nashville Gas | 8000117143002 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 048-Pla Mor Lanes |
| Piedmont Natural Gas-Nashville Gas | 6000567319005 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 077-Centennial Lanes |
| Piedmont Natural Gas-Nashville Gas | 3002142752001 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 104-Boulevard Lanes |
| Piedmont Natural Gas-Nashville Gas | 6000567319004 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 123-Winston-salem Lanes |
| Piedmont Natural Gas-Nashville Gas | 3000332891002 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 508-Carolina Lanes |
| Piedmont Natural Gas-Nashville Gas | 7000332892002 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 508-Carolina Lanes |
| Piedmont Natural Gas-Nashville Gas | 6000567319006 | Corporate Office 4720 Piedmont Row Drive Charlotte, NC 28210 | Natural Gas | 546-University Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Pinedale County Water District | 413450 | 480 West Birch Street<br>Pinedale, CA 93650 | Sewer | 218-Sierra Lanes |
| Pinedale County Water District | 413450 | 480 West Birch Street<br>Pinedale, CA 93650 | Water | 218-Sierra Lanes |
| Pittsburgh Water & Sewer Authority | 254307 | 1200 Penn Avenue<br>Penn Liberty Plaza I<br>Pittsburgh, PA 15222 | Sewer | 212-Noble Manor Lanes |
| Placer County Water Agency | 000106855-000007887 | 144 Ferguson Road<br>PO Box 6570<br>Auburn, CA 95604 | Water | 583-Rocklin Lanes |
| Placer County Water Agency | 000106855-000007888 | 144 Ferguson Road<br>PO Box 6570<br>Auburn, CA 95604 | Water | 583-Rocklin Lanes |
| Plainview Water District | 02-3300-10 | 10 Manetto Hill Road<br>Plainview, NY 11803 | Water | 209-Plainview Lanes |
| Portage County Water Resources | 299-12200-00 | 449 South Meridian Street<br>PO Box 1217<br>Ravenna, OH 44266-1217 | Sewer | 255-Twin Star Lanes (CLS 7/24/12) |
| Portland General Electric (PGE) | 0005 21741-534509 9 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 164-Firebird Lanes |
| Portland General Electric (PGE) | 0005 21741-534510 7 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 164-Firebird Lanes |
| Portland General Electric (PGE) | 0005 99527-221432 8 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 179-Pro 300 Lanes |
| Portland General Electric (PGE) | 0005 99528-185624 3 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 179-Pro 300 Lanes |
| Portland General Electric (PGE) | 0005 99528-228296 9 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 179-Pro 300 Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Portland General Electric (PGE) | 0006 36068 872174 3 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 501-20th Century Lanes |
| Portland General Electric (PGE) | 0006 36068-482920 1 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 501-20th Century Lanes |
| Portland General Electric (PGE) | 0006 36068-519239 3 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 501-20th Century Lanes |
| Portland General Electric (PGE) | 0006 36068-69326 2 | 121 SW Salmon Street<br>Portland, OR 97204 | Electric | 501-20th Century Lanes |
| Portland, OR, City of | 299-332-540-0 | Public Utilities<br>1120 SW Fifth Ave, Suite 600<br>Portland, OR 97204 | Sewer | 179-Pro 300 Lanes |
| Portland, OR, City of | 299-037-930-0 | Public Utilities<br>1120 SW Fifth Ave, Suite 600<br>Portland, OR 97204 | Sewer | 501-20th Century Lanes |
| Portland, OR, City of | 299-332-540-0 | Public Utilities<br>1120 SW Fifth Ave, Suite 600<br>Portland, OR 97204 | Water | 179-Pro 300 Lanes |
| Portland, OR, City of | 299-037-930-0 | Public Utilities<br>1120 SW Fifth Ave, Suite 600<br>Portland, OR 97204 | Water | 501-20th Century Lanes |
| PPL Utilities/Allentown | 27860-07012 | 2 North 9th Street<br>Allentown, PA 18101 | Electric | 278-Parkway Lanes |
| Prestonwood Forest UD | 1-01-28840-01 | 17707 Old Louetta Road<br>Houston, TX 77070 | Sewer | 394-Willow Lanes |
| Prestonwood Forest UD | 1-01-28840-01 | 17707 Old Louetta Road<br>Houston, TX 77070 | Water | 394-Willow Lanes |
| Price Disposal, Inc. | 1-16708 | 8665 South Union Avenue<br>Bakersfield, CA 93307 | Solid Waste | 608-Southwest Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Producers Gas Sales, Inc., OH | AMFB1 | 1500 Granville Road<br>PO Box 4970<br>Newark, OH 43058-4970 | Natural Gas | 188-Valley Lanes |
| Progress Energy Carolinas, Inc | 494 405 6292 | PO Box 1551<br>Raleigh, N.C. 27602-1551 | Electric | 024-Star Lanes |
| Progress Energy Carolinas, Inc | 335 222 5050 | PO Box 1551<br>Raleigh, N.C. 27602-1551 | Electric | 065-Pleasant Valley Lanes |
| Progress Energy Carolinas, Inc | 759 953 6054 | PO Box 1551<br>Raleigh, N.C. 27602-1551 | Electric | 066-South Hills Lanes |
| Progress Energy Carolinas, Inc | 524 918 9159 | PO Box 1551<br>Raleigh, N.C. 27602-1551 | Electric | 104-Boulevard Lanes |
| Progress Energy Florida, Inc. | 31361 64132 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 129-Clearwater Lanes |
| Progress Energy Florida, Inc. | 67957 94111 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 129-Clearwater Lanes |
| Progress Energy Florida, Inc. | 86515 98102 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 306-Sky Lanes |
| Progress Energy Florida, Inc. | 54417 95174 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 309-Casselberry Lanes |
| Progress Energy Florida, Inc. | 79196 93438 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 309-Casselberry Lanes |
| Progress Energy Florida, Inc. | 36978 02308 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 400-Altamonte Lanes |
| Progress Energy Florida, Inc. | 08894 46593 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 402-Deltona Lanes |
| Progress Energy Florida, Inc. | 63547 98213 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 402-Deltona Lanes |
| Progress Energy Florida, Inc. | 56310 36288 | 5225 Tech Data Drive<br>Clearwater, FL 33760 | Electric | 404-Longwood Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Progress Energy Florida, Inc. | 96096 07408 | 5225 Tech Data Drive Clearwater, FL 33760 | Electric | 404-Longwood Lanes |
| Providence Water | 510043 | 552 Academy Avenue Providence, RI 02908 | Water | 513-Cranston Lanes |
| Providence Water | 510044 | 552 Academy Avenue Providence, RI 02908 | Water | 513-Cranston Lanes |
| PSE&G-Public Service Elec & Gas Co | 42 007 670 07 | Corporate Headquarters 80 Park Plaza PO Box 570 Newark, NJ 07101 | Electric | 189-Wallington Lanes |
| PSE&G-Public Service Elec & Gas Co | 65 095 192 08 | Corporate Headquarters 80 Park Plaza PO Box 570 Newark, NJ 07101 | Electric | 189-Wallington Lanes |
| PSE&G-Public Service Elec & Gas Co | 42 000 821 01 | Corporate Headquarters 80 Park Plaza PO Box 570 Newark, NJ 07101 | Electric | 536-Strike N Spare Lanes |
| PSE&G-Public Service Elec & Gas Co | 42 007 670 07 | Corporate Headquarters 80 Park Plaza PO Box 570 Newark, NJ 07101 | Natural Gas | 189-Wallington Lanes |
| PSE&G-Public Service Elec & Gas Co | 42 000 821 01 | Corporate Headquarters 80 Park Plaza PO Box 570 Newark, NJ 07101 | Natural Gas | 536-Strike N Spare Lanes |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5285-8778 | PO Box 100256 Columbia, SC 29202 | Natural Gas | 024-Star Lanes |

147

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| PSNC Energy (Public Service Co. of NC) | 3-1981-0582-8257 | PO Box 100256 Columbia, SC 29202 | Natural Gas | 064-Durham Lanes |
| PSNC Energy (Public Service Co. of NC) | 4-2100-5285-8584 | PO Box 100256 Columbia, SC 29202 | Natural Gas | 065-Pleasant Valley Lanes |
| PSNC Energy (Public Service Co. of NC) | 3-2100-5285-8456 | PO Box 100256 Columbia, SC 29202 | Natural Gas | 103-Gastonia Lanes |
| Puerto Rico Telephone Co | 137-5309-817 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 706-1730-543 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 707-6179-674 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 782-7082-707 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 792 6594 604 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 792-0031-179 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 792-8128-363 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puerto Rico Telephone Co | 792-8360-373 | # 562 Ave Juan Ponce de Leon Hato Rey, PR 00918 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Puget Sound Energy | 308-668-340-0 | Headquarters 10885 N.E. 4th Street Bellevue, WA 98004-5591 | Electric | 543-Sun Villa Lanes (Closing June 2012) |
| Puget Sound Energy | 623-870-344-8 | Headquarters 10885 N.E. 4th Street Bellevue, WA 98004-5591 | Natural Gas | 253-Imperial Lanes |

148

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Puget Sound Energy | 623-870-620-1 | Headquarters<br>10885 N.E. 4th Street<br>Bellevue, WA 98004-5591 | Natural Gas | 253-Imperial Lanes |
| Puget Sound Energy | 778-924-018-6 | Headquarters<br>10885 N.E. 4th Street<br>Bellevue, WA 98004-5591 | Natural Gas | 543-Sun Villa Lanes (Closing June 2012) |
| Questar Gas | 9749860000 | PO Box 45360<br>Salt Lake City, UT 84145-0360 | Natural Gas | 271-Ritz Club |
| Raleigh, NC, City of | 2603710000 | 222 W. Hargett St.<br>Raleigh, NC 27601 | Sewer | 065-Pleasant Valley Lanes |
| Raleigh, NC, City of | 2603710000 | 222 W. Hargett St.<br>Raleigh, NC 27601 | Water | 065-Pleasant Valley Lanes |
| Regional Water Authority | 210230306 | 90 SARGENT DR<br>New Haven, CT 06511-5966 | Water | 326-Milford Lanes |
| Regional Water Authority | 210302758 | 90 SARGENT DR<br>New Haven, CT 06511-5966 | Water | 509-Circle Lanes |
| Reno, NV, City of | 851746-001 | John Flansberg, P.E., Director<br>1 E. First Street<br>Reno, NV 89501 | Sewer | 288-Starlite Lanes |
| RG&E - Rochester Gas & Electric | 20010260386 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Electric | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260428 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Electric | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260584 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Electric | 217-Gates Lanes |

149

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| RG&E - Rochester Gas & Electric | 20010260691 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260691 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20013891443 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260659 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 514-Dewey Garden Lanes |
| RG&E - Rochester Gas & Electric | 20010260311 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 516-Empire Lanes |
| RG&E - Rochester Gas & Electric | 20010260345 | Corporate Office 89 East Avenue Rochester, NY 14649 | Electric | 545-Terrace Gardens Lanes |
| RG&E - Rochester Gas & Electric | 20010260691 | Corporate Office 89 East Avenue Rochester, NY 14649 | Natural Gas | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260691 | Corporate Office 89 East Avenue Rochester, NY 14649 | Natural Gas | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260725 | Corporate Office 89 East Avenue Rochester, NY 14649 | Natural Gas | 217-Gates Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| RG&E - Rochester Gas & Electric | 20013891393 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 217-Gates Lanes |
| RG&E - Rochester Gas & Electric | 20010260790 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 287-Fairview Lanes |
| RG&E - Rochester Gas & Electric | 20010260618 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 514-Dewey Garden Lanes |
| RG&E - Rochester Gas & Electric | 20010260329 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 516-Empire Lanes |
| RG&E - Rochester Gas & Electric | 20010260592 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 545-Terrace Gardens Lanes |
| RG&E - Rochester Gas & Electric | 20010260600 | Corporate Office<br>89 East Avenue<br>Rochester, NY 14649 | Natural Gas | 545-Terrace Gardens Lanes |
| Richardson, TX, City of | 92578-2945 | 411 W Arapaho Rd<br>Richardson, TX 75080 | Sewer | 596-Richardson Lanes |
| Richardson, TX, City of | 92578-2945 | 411 W Arapaho Rd<br>Richardson, TX 75080 | Solid Waste | 596-Richardson Lanes |
| Richardson, TX, City of | 92578-2945 | 411 W Arapaho Rd<br>Richardson, TX 75080 | Water | 596-Richardson Lanes |
| Richmond, VA, City of | 111633-0011593 | Department of Public Utilities<br>900 E. Broad St., Room 115<br>Richmond, VA 23219 | Natural Gas | 115-Sunset Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Richmond, VA, City of | 111633-0011596 | Department of Public Utilities 900 E. Broad St., Room 115 Richmond, VA 23219 | Natural Gas | 115-Sunset Lanes |
| Richmond, VA, City of | 109280-0091775 | Department of Public Utilities 900 E. Broad St., Room 115 Richmond, VA 23219 | Natural Gas | 128-Shrader Lanes |
| Riverside Public Utilities, CA | 154458-145326 | 3900 Main Street Riverside, CA 92522-0144 | Electric | 267-Riverside Lanes |
| Riverside Public Utilities, CA | 154458-145326 | 3900 Main Street Riverside, CA 92522-0144 | Sewer | 267-Riverside Lanes |
| Riverside Public Utilities, CA | 154458-145326 | 3900 Main Street Riverside, CA 92522-0144 | Water | 267-Riverside Lanes |
| Roanoke Gas Company | 0562927-4 | 519 Kimball Avenue Northeast Roanoke, VA 24016 | Natural Gas | 519-Hilltop Lanes |
| Rochester, NY, City of | 4907200002 | Water Bureau 10 Felix St. Rochester, NY 14608 | Water | 545-Terrace Gardens Lanes |
| Rochester, NY, City of | 4907210002 | Water Bureau 10 Felix St. Rochester, NY 14608 | Water | 545-Terrace Gardens Lanes |
| Rochester, NY, City of | 4940080202 | Water Bureau 10 Felix St. Rochester, NY 14608 | Water | 545-Terrace Gardens Lanes |
| Rockdale Water Resources | 425541-125541 | PO Box 289 Conyers, GA 30012 | Sewer | 070-American Lanes |
| Rockdale Water Resources | 425541-125541 | PO Box 289 Conyers, GA 30012 | Water | 070-American Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | 300 Region Cost |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | 300 Region Cost |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Atlanta District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Baltimore/Washington District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Central Florida District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Dallas District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Deep South District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Denver/KC District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Employee Relations/Recruiting |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Enterprise Applications |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Facilities (A/P Dept CP450) |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Great Lakes District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Houston District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Houston District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | HR |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Long Island District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Los Angeles North District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Los Angeles South District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Los Angeles South District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Marketing |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Minneapolis District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Minneapolis District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Northern New England District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Ohio District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Oklahoma District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Phoenix District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | POS Applications |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Richmond District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | San Fran/Sacramento District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Seattle District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | South Central Region Cost |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | South Georgia District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | South Georgia District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Southern New England District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Training |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp.<br>Conferencing | Training |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Training |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Training |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Virginia District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | West Region Cost |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Western Carolina District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Western Michigan District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Western NY District |
| Roll Call Telephone Conferenci | 627791 | ILD Corp.<br>5000 Swargrass Village Circle Ste 30<br>Ponte Vedra Beach, FL 32082 | Telephone Exp. Conferencing | Western NY District |
| Rolling Meadows, IL, City of | 000550346000 | 3900 Berdnick St<br>Rolling Meadows, IL 60008 | Sewer | 385-Rolling Meadows Lanes |
| Rolling Meadows, IL, City of | 000550346000 | 3900 Berdnick St<br>Rolling Meadows, IL 60008 | Solid Waste | 385-Rolling Meadows Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Rolling Meadows, IL, City of | 000550346000 | 3900 Berdnick St<br>Rolling Meadows, IL 60008 | Water | 385-Rolling Meadows Lanes |
| Rosemount, MN, City of | 500130.02 | 2875 145th St West<br>Rosemount, MN 55068-4997 | Sewer | 634-City Limits Lanes |
| Rosemount, MN, City of | 500130.02 | 2875 145th St West<br>Rosemount, MN 55068-4997 | Water | 634-City Limits Lanes |
| Roseville, MI, City of | 724028001 | 29777 Gratiot<br>Roseville, MI 48066 | Sewer | 231-Rose Bowl Lanes |
| Roseville, MI, City of | 724028001 | 29777 Gratiot<br>Roseville, MI 48066 | Water | 231-Rose Bowl Lanes |
| Sacramento County Utilities | 50005835305 | 9700 Goethe Road, Suite C<br>Sacramento, CA 95827-3500 | Sewer | 1569-ARC Properties (closed 7/1/12) |
| Sacramento County Utilities | 50002139699 | 9700 Goethe Road, Suite C<br>Sacramento, CA 95827-3500 | Sewer | 573-Mardi Gras Lanes |
| Sacramento Municipal Utility District | 2602506 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 1569-ARC Properties (closed 7/1/12) |
| Sacramento Municipal Utility District | 2599760 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 561-Alpine Valley Lanes |
| Sacramento Municipal Utility District | 2599841 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 561-Alpine Valley Lanes |
| Sacramento Municipal Utility District | 2601316 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 561-Alpine Valley Lanes |
| Sacramento Municipal Utility District | 2599846 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 572-Land Park Lanes |
| Sacramento Municipal Utility District | 2600948 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 572-Land Park Lanes |
| Sacramento Municipal Utility District | 2600908 | 6301 S St.<br>Sacramento, CA 95817 | Electric | 573-Mardi Gras Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Sacramento Suburban Water District | 0001418-000200 | 3701 Marconi Avenue, Suite 100 Sacramento, CA 95821-5346 | Water | 573-Mardi Gras Lanes |
| Sacramento, CA, City of-Dept of Utilities | 7148244000 | 1395 35th Avenue Sacramento, CA 95822 | Sewer | 561-Alpine Valley Lanes |
| Sacramento, CA, City of-Dept of Utilities | 3489244000 | 1395 35th Avenue Sacramento, CA 95822 | Sewer | 572-Land Park Lanes |
| Sacramento, CA, City of-Dept of Utilities | 7148244000 | 1395 35th Avenue Sacramento, CA 95822 | Water | 561-Alpine Valley Lanes |
| Sacramento, CA, City of-Dept of Utilities | 3489244000 | 1395 35th Avenue Sacramento, CA 95822 | Water | 572-Land Park Lanes |
| Saint Paul Regional Water Services | 0543634 | 1900 Rice Street Saint Paul, MN 55113-6810 | Sewer | 274-Maplewood Lanes |
| Saint Paul Regional Water Services | 0543634 | 1900 Rice Street Saint Paul, MN 55113-6810 | Water | 274-Maplewood Lanes |
| Salem, OR, City of | 57194-0001 | Public Works Department 1410 20th Street SE Salem, OR 97302-1200 | Sewer | 164-Firebird Lanes |
| San Antonio Water System, TX | 17 7480 129777 4 | SAWS Main Office 2800 U.S. Hwy 281 North San Antonio, TX 78212 | Sewer | 095-Ponderosa Lanes |
| San Antonio Water System, TX | 08 3715 209895 3 | SAWS Main Office 2800 U.S. Hwy 281 North San Antonio, TX 78212 | Sewer | 155-Country Lanes |
| San Antonio Water System, TX | 17 7480 129777 4 | SAWS Main Office 2800 U.S. Hwy 281 North San Antonio, TX 78212 | Water | 095-Ponderosa Lanes |
| San Antonio Water System, TX | 08 3715 209895 3 | SAWS Main Office 2800 U.S. Hwy 281 North San Antonio, TX 78212 | Water | 155-Country Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| San Antonio Water System, TX | 25 0001 209897 3 | SAWS Main Office<br>2800 U.S. Hwy 281 North<br>San Antonio, TX 78212 | Water | 155-Country Lanes |
| San Bernardino, CA, City of - Water | 128907-10966 | 300 N. D. Street 5th Floor<br>San Bernardino, CA 92418 | Sewer | 256-Arrowhead Lanes |
| San Bernardino, CA, City of - Water | 128905-10964 | 300 N. D. Street 5th Floor<br>San Bernardino, CA 92418 | Water | 256-Arrowhead Lanes |
| San Bernardino, CA, City of - Water | 128907-10966 | 300 N. D. Street 5th Floor<br>San Bernardino, CA 92418 | Water | 256-Arrowhead Lanes |
| San Diego Gas & Electric | 7726 265 931 5 | 101 Ash St<br>San Diego, CA 92101 | Electric | 148-Eagle Lanes |
| San Diego Gas & Electric | 7726 267 408 2 | 101 Ash St<br>San Diego, CA 92101 | Natural Gas | 148-Eagle Lanes |
| San Jose Water Company | 5064200000-9 | Headquarters<br>110 W. Taylor St<br>San Jose, CA 95110 | Water | 580-Oakridge Lanes |
| San Jose Water Company | 6423820000-6 | Headquarters<br>110 W. Taylor St<br>San Jose, CA 95110 | Water | 580-Oakridge Lanes |
| Sandstone Rentals | 80016 | 230 Inyo Street<br>Bakersfield, CA 93305 | Solid Waste | 609-Westchester Lanes |
| Santa Clara, CA, City of | 00063617-02 | 1500 Warburton Avenue<br>City Hall<br>Santa Clara, CA 95050 | Electric | 266-Moonlite Lanes |
| Santa Clara, CA, City of | 00063617-02 | 1500 Warburton Avenue<br>City Hall<br>Santa Clara, CA 95050 | Sewer | 266-Moonlite Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Santa Clara, CA, City of | 00063617-02 | 1500 Warburton Avenue<br>City Hall<br>Santa Clara, CA 95050 | Solid Waste | 266-Moonlite Lanes |
| Santa Clara, CA, City of | 00063617-02 | 1500 Warburton Avenue<br>City Hall<br>Santa Clara, CA 95050 | Water | 266-Moonlite Lanes |
| Santa Clara, CA, City of | 00063618-02 | 1500 Warburton Avenue<br>City Hall<br>Santa Clara, CA 95050 | Water | 266-Moonlite Lanes |
| Santa Monica, CA, City of | 0602299-07 | Public Works Department<br>1685 Main Street Room 116<br>City Hall<br>Santa Monica, CA 90401 | Sewer | 258-Bay Shore Lanes |
| Santa Monica, CA, City of | 0602299-07 | Public Works Department<br>1685 Main Street Room 116<br>City Hall<br>Santa Monica, CA 90401 | Solid Waste | 258-Bay Shore Lanes |
| Santa Monica, CA, City of | 0550510-07 | Public Works Department<br>1685 Main Street Room 116<br>City Hall<br>Santa Monica, CA 90401 | Water | 258-Bay Shore Lanes |
| Santa Monica, CA, City of | 0602299-07 | Public Works Department<br>1685 Main Street Room 116<br>City Hall<br>Santa Monica, CA 90401 | Water | 258-Bay Shore Lanes |
| Sarasota County Environmental Services | 180927-132896 | 1660 Ringling Blvd<br>Sarasota, FL 34236 | Sewer | 204-Gulf Gate Lanes |
| Sarasota County Environmental Services | 157083-601110 | 1660 Ringling Blvd<br>Sarasota, FL 34236 | Sewer | 205-Venice Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Sarasota County Environmental Services | 180927-132896 | 1660 Ringling Blvd Sarasota, FL 34236 | Water | 204-Gulf Gate Lanes |
| Sarasota County Environmental Services | 157083-601110 | 1660 Ringling Blvd Sarasota, FL 34236 | Water | 205-Venice Lanes |
| Savannah, GA, City of | 005175B | Utility Services 132 E Broughton St, 2nd Floor P O Box 1027 Savannah, GA 31402 | Sewer | 112-Victory Lanes (Clsd-Isehold 6/2013) |
| Savannah, GA, City of | 037220J | Utility Services 132 E Broughton St, 2nd Floor P O Box 1027 Savannah, GA 31402 | Sewer | 113-Savannah Lanes |
| Savannah, GA, City of | 005175B | Utility Services 132 E Broughton St, 2nd Floor P O Box 1027 Savannah, GA 31402 | Water | 112-Victory Lanes (Clsd-Isehold 6/2013) |
| Savannah, GA, City of | 037220J | Utility Services 132 E Broughton St, 2nd Floor P O Box 1027 Savannah, GA 31402 | Water | 113-Savannah Lanes |
| SCE&G-South Carolina Electric & Gas | 2-2100-5131-1291 | PO Box 100255 Columbia, SC 29202 | Electric | 012-Charleston Lanes |
| SCE&G-South Carolina Electric & Gas | 3-2100-5092-1101 | PO Box 100255 Columbia, SC 29202 | Electric | 012-Charleston Lanes |
| SCE&G-South Carolina Electric & Gas | 8-2100-5131-0785 | PO Box 100255 Columbia, SC 29202 | Electric | 012-Charleston Lanes |
| SCE&G-South Carolina Electric & Gas | 4-2100-5091-0349 | PO Box 100255 Columbia, SC 29202 | Electric | 013-Park Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| SCE&G-South Carolina Electric & Gas | 0-2100-5092-1486 | PO Box 100255 Columbia, SC 29202 | Electric | 022-Ribaut Lanes |
| SCE&G-South Carolina Electric & Gas | 4-2100-5091-0349 | PO Box 100255 Columbia, SC 29202 | Natural Gas | 013-Park Lanes |
| SCE&G-South Carolina Electric & Gas | 0-2100-5092-1486 | PO Box 100255 Columbia, SC 29202 | Natural Gas | 022-Ribaut Lanes |
| Scottsdale, AZ, City of | 2003888303 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Sewer | 426-Frontier Lanes |
| Scottsdale, AZ, City of | 2003888402 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Sewer | 426-Frontier Lanes |
| Scottsdale, AZ, City of | 2004563502 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Sewer | 426-Frontier Lanes |
| Scottsdale, AZ, City of | 2003888303 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Water | 426-Frontier Lanes |
| Scottsdale, AZ, City of | 2003888402 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Water | 426-Frontier Lanes |
| Scottsdale, AZ, City of | 2004563502 | Utilities 7447 E. Indian School Road, Suite 110 Scottsdale, AZ 85251 | Water | 426-Frontier Lanes |
| Seattle, WA, City of | 1-1069121-418778 | Seattle Public Utilities 700 Fifth Avenue, Suite 4900 PO Box 34018 Seattle, WA 98124-4018 | Electric | 253-Imperial Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Seattle, WA, City of | 1-321555-280214 | Seattle Public Utilities<br>700 Fifth Avenue, Suite 4900<br>PO Box 34018<br>Seattle, WA 98124-4018 | Electric | 253-Imperial Lanes |
| Seattle, WA, City of | 2-532457-488296 | Seattle Public Utilities<br>700 Fifth Avenue, Suite 4900<br>PO Box 34018<br>Seattle, WA 98124-4018 | Sewer | 253-Imperial Lanes |
| Seattle, WA, City of | 2-520387-488296 | Seattle Public Utilities<br>700 Fifth Avenue, Suite 4900<br>PO Box 34018<br>Seattle, WA 98124-4018 | Water | 253-Imperial Lanes |
| Seattle, WA, City of | 2-532457-488296 | Seattle Public Utilities<br>700 Fifth Avenue, Suite 4900<br>PO Box 34018<br>Seattle, WA 98124-4018 | Water | 253-Imperial Lanes |
| SELCO - 9258 | 91041375-002 | 100 Maple Avenue<br>Shrewsbury, MA 01545 | Electric | 447-Town & Country Lanes |
| Seminole County, FL | 48807-327252 | Environmental Services<br>500 West Lake Mary Blvd<br>Sanford, FL 32773-7499 | Sewer | 309-Casselberry Lanes |
| Seminole County, FL | 48807-327252 | Environmental Services<br>500 West Lake Mary Blvd<br>Sanford, FL 32773-7499 | Water | 309-Casselberry Lanes |
| Shrewsbury, MA, Town of | 62-004545 | Robert Tozeski<br>100 Maple Avenue<br>Shrewsbury, MA 01545 | Sewer | 447-Town & Country Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Shrewsbury, MA, Town of | 62-004545 | Robert Tozeski<br>100 Maple Avenue<br>Shrewsbury, MA 01545 | Water | 447-Town & Country Lanes |
| Shrewsbury, MA, Town of | 62-004546 | Robert Tozeski<br>100 Maple Avenue<br>Shrewsbury, MA 01545 | Water | 447-Town & Country Lanes |
| Silver Screen, LLC | restrant - SBLOCK - amf | Chelsea Piers Pier 62, Suite 300<br>New York, NY 10011 | Electric | 076-300 New York |
| Silver Screen, LLC | restrant - SBLOCK - amf | Chelsea Piers Pier 62, Suite 300<br>New York, NY 10011 | Sewer | 076-300 New York |
| Silver Screen, LLC | restrant - SBLOCK - amf | Chelsea Piers Pier 62, Suite 300<br>New York, NY 10011 | Solid Waste | 076-300 New York |
| Silver Screen, LLC | restrant - SBLOCK - amf | Chelsea Piers Pier 62, Suite 300<br>New York, NY 10011 | Water | 076-300 New York |
| SMECO (Southern Maryland Electric Coop) | 8591430000 | 15035 Burnt Store Road<br>Hughesville, MD 20637 | Electric | 373-Waldorf Lanes |
| Snapping Shoals EMC | 2523439 | 14750 Brown Bridge Road<br>Covington, GA 30016 | Electric | 070-American Lanes |
| Snapping Shoals EMC | 2523447 | 14750 Brown Bridge Road<br>Covington, GA 30016 | Electric | 070-American Lanes |
| Somerset MA, Town of | 000310353600 | 3249 County Street<br>Somerset, MA 02726 | Water | 226-Holiday Lanes |
| South Chicago Heights, IL, Village of | 304-0100 | Public Works Department<br>3275 Butler Ave.<br>South Chicago Heights, IL 60411 | Sewer | 632-Classic Lanes (New) |
| South Chicago Heights, IL, Village of | 304-0100 | Public Works Department<br>3275 Butler Ave.<br>South Chicago Heights, IL 60411 | Water | 632-Classic Lanes (New) |

165

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| South Huntington Water District | 30-1204-00 | 75 Fifth Avenue South<br>PO Box 370<br>Huntington Station, NY 11746 | Water | 239-Melville Lanes |
| South Milwaukee, WI, City of | 002-03650-4-0 | 100 Marshall Avenue<br>PO Box 130<br>South Milwaukee, WI 53172 | Sewer | 586-South Park Lanes |
| South Milwaukee, WI, City of | 002-03650-4-0 | 100 Marshall Avenue<br>PO Box 130<br>South Milwaukee, WI 53172 | Water | 586-South Park Lanes |
| South Norwalk Eletric & Water | 000004396 | Administrative Offices<br>164 Water Street<br>Norwalk, CT 06854 | Water | 173-Rip Van Winkle Lanes |
| South Placer Municipal Utility District | AME0002 | 5807 SPRINGVIEW DR<br>Rocklin, CA 95677 | Sewer | 583-Rocklin Lanes |
| South Salt Lake, UT, City of | 2.6706.03 | 220 East Morris Ave<br>South Salt Lake, UT 84115 | Sewer | 271-Ritz Club |
| South Salt Lake, UT, City of | 2.6706.03 | 220 East Morris Ave<br>South Salt Lake, UT 84115 | Water | 271-Ritz Club |
| Southern California Edison | 2-22-902-8139 | PO Box 800<br>Rosemead, CA 91770 | Electric | 256-Arrowhead Lanes |
| Southern California Edison | 2-22-902-8683 | PO Box 800<br>Rosemead, CA 91770 | Electric | 258-Bay Shore Lanes |
| Southern California Edison | 2-25-066-1162 | PO Box 800<br>Rosemead, CA 91770 | Electric | 259-Beverly Lanes |
| Southern California Edison | 2-25-066-1246 | PO Box 800<br>Rosemead, CA 91770 | Electric | 259-Beverly Lanes |
| Southern California Edison | 2-22-902-8378 | PO Box 800<br>Rosemead, CA 91770 | Electric | 261-Bowl-o-drome Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Southern California Edison | 2-22-902-7818 | PO Box 800 Rosemead, CA 91770 | Electric | 262-Carter Lanes |
| Southern California Edison | 2-22-902-6844 | PO Box 800 Rosemead, CA 91770 | Electric | 280-Hemet Lanes |
| Southern California Edison | 2-22-902-9491 | PO Box 800 Rosemead, CA 91770 | Electric | 284-Valley View Lanes |
| Southern California Edison | 2-22-902-5986 | PO Box 800 Rosemead, CA 91770 | Electric | 567-Cerritos Lanes |
| Southern California Edison | 2-22-903-0150 | PO Box 800 Rosemead, CA 91770 | Electric | 570-Friendly Hills Lanes |
| Southern California Edison | 2-22-902-6570 | PO Box 800 Rosemead, CA 91770 | Electric | 598-Visalia Lanes |
| Southern California Edison | 2-22-903-0333 | PO Box 800 Rosemead, CA 91770 | Electric | 623-Bowling Square Lanes |
| Southern California Gas (The Gas Co.) | 009 521 2637 3 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 256-Arrowhead Lanes |
| Southern California Gas (The Gas Co.) | 080 618 7974 1 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 257-Bahama Lanes |
| Southern California Gas (The Gas Co.) | 029 403 9257 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 258-Bay Shore Lanes |
| Southern California Gas (The Gas Co.) | 149 800 6416 7 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 259-Beverly Lanes |
| Southern California Gas (The Gas Co.) | 136 105 0711 6 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 261-Bowl-o-drome Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 022 310 8144 5 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 262-Carter Lanes |
| Southern California Gas (The Gas Co.) | 061 804 0152 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 263-El Dorado Lanes |
| Southern California Gas (The Gas Co.) | 007 503 2837 9 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 264-Mar Vista Lanes |
| Southern California Gas (The Gas Co.) | 108 902 8756 7 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 265-Midtown Lanes |
| Southern California Gas (The Gas Co.) | 012 723 0539 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 267-Riverside Lanes |
| Southern California Gas (The Gas Co.) | 148 813 2471 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 270-Woodlake Lanes |
| Southern California Gas (The Gas Co.) | 173 125 5154 6 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 280-Hemet Lanes |
| Southern California Gas (The Gas Co.) | 154 710 9517 2 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 284-Valley View Lanes |
| Southern California Gas (The Gas Co.) | 118 705 9048 3 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 567-Cerritos Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 100 307 5365 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 570-Friendly Hills Lanes |
| Southern California Gas (The Gas Co.) | 125 116 7215 1 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 598-Visalia Lanes |
| Southern California Gas (The Gas Co.) | 078 018 9160 2 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 623-Bowling Square Lanes |
| Southern California Gas (The Gas Co.) | 015 632 3547 0 | Centralized Correspondence PO Box 3150 San Dimas, CA 91773 | Natural Gas | 638-300 Anaheim |
| Southern Connecticut Gas (SCG) | 050-0010813-2783 | 855 Main Street, 8th Floor Bridgeport, CT 06604 | Natural Gas | 184-Saybrook Lanes |
| Southern Connecticut Gas (SCG) | 050-0010778-4204 | 855 Main Street, 8th Floor Bridgeport, CT 06604 | Natural Gas | 326-Milford Lanes |
| Southern Connecticut Gas (SCG) | 058-0000001-3118 | 855 Main Street, 8th Floor Bridgeport, CT 06604 | Natural Gas | 509-Circle Lanes |
| Southern Delaware County Auth | 4700008-1573 | 101 Beech Street Boothwyn, PA 19061-4062 | Sewer | 277-Conchester Lanes |
| Southwest Gas Corporation | 421-1518288-022 | 5241 Spring Mountain Road Las Vegas, NV 89150-0002 | Natural Gas | 422-Squaw Peak Lanes |
| Southwest Gas Corporation | 421-1143718-022 | 5241 Spring Mountain Road Las Vegas, NV 89150-0002 | Natural Gas | 423-Christown Lanes |
| Southwest Gas Corporation | 421-2558713-023 | 5241 Spring Mountain Road Las Vegas, NV 89150-0002 | Natural Gas | 426-Frontier Lanes |
| Spark Energy Gas, LP | 082450001 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 173-Rip Van Winkle Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Spark Energy Gas, LP | 2408361614400 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 184-Saybrook Lanes |
| Spark Energy Gas, LP | 1186834847 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 185-Silver Lanes |
| Spark Energy Gas, LP | 1186836985 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 185-Silver Lanes |
| Spark Energy Gas, LP | 2962552167 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 185-Silver Lanes |
| Spark Energy Gas, LP | 2531811325970 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 326-Milford Lanes |
| Spark Energy Gas, LP | 244064177800 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 509-Circle Lanes |
| Spark Energy Gas, LP | 2440641778001 | 2105 City West Boulevard #100 Houston, TX 77042 | Natural Gas | 509-Circle Lanes |
| Spotsylvania County, VA - Treasurer | 051583-525660 | 9104 Courthouse Road Spotsylvania, VA 22553 | Sewer | 142-Fredericksburg Lanes |
| Spotsylvania County, VA - Treasurer | 051583-525660 | 9104 Courthouse Road Spotsylvania, VA 22553 | Water | 142-Fredericksburg Lanes |
| SRP -Salt River Project | 807-620-003 | Headquarters 1521 N. Project Drive Tempe, AZ 85281-1298 | Electric | 351-Glendale Lanes |
| SRP -Salt River Project | 271-140-005 | Headquarters 1521 N. Project Drive Tempe, AZ 85281-1298 | Electric | 353-Tempe Village Lanes |
| SRP -Salt River Project | 583-040-005 | Headquarters 1521 N. Project Drive Tempe, AZ 85281-1298 | Electric | 353-Tempe Village Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| SRP -Salt River Project | 161-870-004 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 354-Chandler Lanes |
| SRP -Salt River Project | 589-210-007 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 384-Mesa Lanes |
| SRP -Salt River Project | 040-820-001 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 422-Squaw Peak Lanes |
| SRP -Salt River Project | 980-720-001 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 422-Squaw Peak Lanes |
| SRP -Salt River Project | 686-050-001 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 423-Christown Lanes |
| SRP -Salt River Project | 144-140-003 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 427-Peoria Lanes |
| SRP -Salt River Project | 105-850-006 | Headquarters<br>1521 N. Project Drive<br>Tempe, AZ 85281-1298 | Electric | 428-Mcray Plaza Lanes |
| Stark County Sanitary - Engineering Dept | 09-03504-00-9 | 1701 Mahoning Road N.E.<br>Canton, OH 44705-7901 | Sewer | 517-Hall of Fame Lanes |
| Sturgis, MI, City of | 50093601*2 | 130 North Nottawa Street<br>Sturgis, MI 49091-1433 | Electric | 541-Sturgis Lanes |
| Sturgis, MI, City of | 50093602*2 | 130 North Nottawa Street<br>Sturgis, MI 49091-1433 | Electric | 541-Sturgis Lanes |
| Sturgis, MI, City of | 50093602*2 | 130 North Nottawa Street<br>Sturgis, MI 49091-1433 | Sewer | 541-Sturgis Lanes |

171

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Sturgis, MI, City of | 50093602*2 | 130 North Nottawa Street<br>Sturgis, MI 49091-1433 | Water | 541-Sturgis Lanes |
| Suburban East Salem Water District | 44685001 | 3805 Labranch Street SE<br>Salem, OR 97301 | Water | 164-Firebird Lanes |
| Suburban Propane/NJ | 1112-076019 | One Suburban Plaza 240 Route 10 West<br>P.O. Box 206<br>Whippany, NJ 07981-0206 | Propane | 368-Shady Grove Lanes |
| Suffolk County Sewer Dist-Ny | 3175410001-7AA3 | 335 Yaphank Avenue<br>Yaphank, NY 11980-9000 | Sewer | 237-Bay Shore Lanes |
| Suffolk County Water Authority - NY | 3000253801 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 183-Smithtown Lanes |
| Suffolk County Water Authority - NY | 3000326722 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 183-Smithtown Lanes |
| Suffolk County Water Authority - NY | 3000059999 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 208-Babylon Lanes |
| Suffolk County Water Authority - NY | 3000138022 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 237-Bay Shore Lanes |
| Suffolk County Water Authority - NY | 3000118678 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 238-Centereach Lanes |
| Suffolk County Water Authority - NY | 3000214142 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 240-Sayville Lanes |
| Suffolk County Water Authority - NY | 3000301479 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 241-Shirley Lanes |
| Suffolk County Water Authority - NY | 30 0 033 4917 | 4060 Sunrise Highway<br>Oakdale, NY 11769 | Water | 512-Commack Vet's Lanes |
| Summit, MI, Township of | 3302404800 | 2121 Ferguson Road<br>Jackson, MI 49203-5591 | Sewer | 542-Summit Lanes |

172

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Summit, MI, Township of | 3302404800 | 2121 Ferguson Road<br>Jackson, MI 49203-5591 | Water | 542-Summit Lanes |
| Sunrise, FL, City of | 61347-88668 | 10770 W Oakland Park Blvd<br>Sunrise, FL 33351 | Sewer | 307-Davie Lanes |
| Sunrise, FL, City of | 61347-88668 | 10770 W Oakland Park Blvd<br>Sunrise, FL 33351 | Water | 307-Davie Lanes |
| Sunrise, FL, City of | 66249-92662 | 10770 W Oakland Park Blvd<br>Sunrise, FL 33351 | Water | 307-Davie Lanes |
| Tampa, FL, City of | 0020337-001=8 | Mike Herr, Interim Administrator<br>306 East Jackson Street<br>Tampa, FL 33602 | Sewer | 124-University Lanes |
| Tampa, FL, City of | 0078437-001=8 | Mike Herr, Interim Administrator<br>306 East Jackson Street<br>Tampa, FL 33602 | Sewer | 225-Florida Lanes |
| Tampa, FL, City of | 0078437-001=8 | Mike Herr, Interim Administrator<br>306 East Jackson Street<br>Tampa, FL 33602 | Solid Waste | 225-Florida Lanes |
| Tampa, FL, City of | 0020337-001=8 | Mike Herr, Interim Administrator<br>306 East Jackson Street<br>Tampa, FL 33602 | Water | 124-University Lanes |
| Tampa, FL, City of | 0078437-001=8 | Mike Herr, Interim Administrator<br>306 East Jackson Street<br>Tampa, FL 33602 | Water | 225-Florida Lanes |
| Taunton Muni Lighting Plant (TMLP) - 870 | 20035975 | 33 Weir Street<br>Taunton, MA 02780 | Electric | 544-Taunton Lanes |
| Taunton, MA, City of | 009469 | 15 Summer St<br>Taunton, MA 02780 | Water | 544-Taunton Lanes |
| Teco Tampa Electric Company | 0861 0585493 | PO Box 111<br>Tampa, FL 33601-0111 | Electric | 124-University Lanes |

173

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Teco Tampa Electric Company | 0861 0651032 | PO Box 111<br>Tampa, FL 33601-0111 | Electric | 124-University Lanes |
| Teco Tampa Electric Company | 0481 0050433 | PO Box 111<br>Tampa, FL 33601-0111 | Electric | 225-Florida Lanes |
| Teco Tampa Electric Company | 0481 0367982 | PO Box 111<br>Tampa, FL 33601-0111 | Electric | 225-Florida Lanes |
| Teco: Peoples Gas | 11028701 | 702 North Franklin Street<br>PO Box 2562<br>Tampa, FL 33601-2562 | Natural Gas | 206-Galaxy East Lanes |
| Teco: Peoples Gas | 11377785 | 702 North Franklin Street<br>PO Box 2562<br>Tampa, FL 33601-2562 | Natural Gas | 207-Galaxy West Lanes |
| Tempe, AZ, City of | 4795200000 | Public Works<br>31 East 5th Street, Garden Level<br>Tempe, AZ 85281 | Sewer | 353-Tempe Village Lanes |
| Tempe, AZ, City of | 4795200000 | Public Works<br>31 East 5th Street, Garden Level<br>Tempe, AZ 85281 | Water | 353-Tempe Village Lanes |
| Tennessee-American Water Company | 26-0067784-9 | 1101 Broad Street<br>Chattanooga, TN 37402 | Sewer | 298-Tri State Lanes |
| Tennessee-American Water Company | 26-0067784-9 | 1101 Broad Street<br>Chattanooga, TN 37402 | Water | 298-Tri State Lanes |
| Tennessee-American Water Company | 26-0106330-4 | 1101 Broad Street<br>Chattanooga, TN 37402 | Water | 298-Tri State Lanes |
| Texas City, TX - City of | 17959-70655 | City Hall<br>1801 9th Avenue North<br>Texas City, TX 77590 | Sewer | 414-Star Lanes |

174

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Texas City, TX - City of | 17959-70655 | City Hall<br>1801 9th Avenue North<br>Texas City, TX 77590 | Water | 414-Star Lanes |
| Texas Gas Service | 910836348 1646667 91 | 1301 S. Mopac Expressway<br>Suite 400<br>Austin, TX 78746 | Natural Gas | 558-Showplace Lanes |
| The Illuminating Company | 11 00 26 0369 3 6 | 76 South Main Street<br>Akron, OH 44308 | Electric | 223-Brookgate Lanes |
| The Illuminating Company | 11 00 26 7795 1 9 | 76 South Main Street<br>Akron, OH 44308 | Electric | 223-Brookgate Lanes |
| The Metropolitan District CT | 7079261 | 555 Main Street<br>PO Box 800<br>Hartford, CT 06142-0800 | Sewer | 185-Silver Lanes |
| The Metropolitan District CT | 7079261 | 555 Main Street<br>PO Box 800<br>Hartford, CT 06142-0800 | Water | 185-Silver Lanes |
| Thornton, CO, City of | 019926-03 | 9500 Civic Center Drive<br>Thornton, CO 80229 | Sewer | 295-Sonesta Lanes |
| Thornton, CO, City of | 019926-03 | 9500 Civic Center Drive<br>Thornton, CO 80229 | Water | 295-Sonesta Lanes |
| TLD de PUERTO RICO | 000001846318 | PO Box 70325<br>San Juan, PR  00936-8325 | Telephone Exp. Regular | AMF Bolera Paradise Lanes |
| Torrance, CA, City of - Utilities | 0000640686-001322369 | 20500 Madrona Ave.<br>Torrance, CA 90503 | Sewer | 261-Bowl-o-drome Lanes |
| Torrance, CA, City of - Utilities | 0000640686-001322379 | 20500 Madrona Ave.<br>Torrance, CA 90503 | Sewer | 261-Bowl-o-drome Lanes |
| Torrance, CA, City of - Utilities | 0000640686-001322369 | 20500 Madrona Ave.<br>Torrance, CA 90503 | Water | 261-Bowl-o-drome Lanes |

175

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Torrance, CA, City of - Utilities | 0000640686-001322379 | 20500 Madrona Ave.<br>Torrance, CA 90503 | Water | 261-Bowl-o-drome Lanes |
| Township of Green Brook, NJ | 376-382 Route 22 West B1 L4 | 111 Green Brook Road<br>Green Brook, NJ 08812 | Water | 536-Strike N Spare Lanes |
| Truckee Meadows Water Authority, NV | 00738419 | 1355 Capital Blvd<br>Reno, NV 89502 | Water | 288-Starlite Lanes |
| Tulsa, OK, City of | 1031 7034 6 | City Hall at One Technology Center<br>175 E.175 E. 2nd St<br>Tulsa, OK 74103 | Sewer | 276-Sheridan Lanes |
| Tulsa, OK, City of | 1031 7045 2 | City Hall at One Technology Center<br>175 E.175 E. 2nd St<br>Tulsa, OK 74103 | Sewer | 276-Sheridan Lanes |
| Tulsa, OK, City of | 1031 7045 2 | City Hall at One Technology Center<br>175 E.175 E. 2nd St<br>Tulsa, OK 74103 | Solid Waste | 276-Sheridan Lanes |
| Tulsa, OK, City of | 1031 7034 6 | City Hall at One Technology Center<br>175 E.175 E. 2nd St<br>Tulsa, OK 74103 | Water | 276-Sheridan Lanes |
| Tulsa, OK, City of | 1031 7045 2 | City Hall at One Technology Center<br>175 E.175 E. 2nd St<br>Tulsa, OK 74103 | Water | 276-Sheridan Lanes |
| Tuscaloosa, AL, City of | 032849 | 2230 6th Street<br>Tuscaloosa, AL 35401 | Sewer | 138-Bama Lanes |
| Tuscaloosa, AL, City of | 032849 | 2230 6th Street<br>Tuscaloosa, AL 35401 | Water | 138-Bama Lanes |
| UGI Energy Services, Inc. | AMFB508 | One Meridian Boulevard, Suite 2C01<br>Wyomissing, PA 19610 | Natural Gas | 078-Garden City Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| UGI Energy Services, Inc. | AMFB500 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 163-East Meadow Lanes |
| UGI Energy Services, Inc. | AMFB501 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 163-East Meadow Lanes |
| UGI Energy Services, Inc. | AMFB516 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 183-Smithtown Lanes |
| UGI Energy Services, Inc. | AMFB517 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 183-Smithtown Lanes |
| UGI Energy Services, Inc. | AMFB509 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 202-Sheridan Lanes |
| UGI Energy Services, Inc. | AMFB512 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 208-Babylon Lanes |
| UGI Energy Services, Inc. | AMFB513 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 208-Babylon Lanes |
| UGI Energy Services, Inc. | AMFB506 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 209-Plainview Lanes |
| UGI Energy Services, Inc. | AMFB507 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 209-Plainview Lanes |
| UGI Energy Services, Inc. | AMFB520 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 210-34th Avenue Lanes |
| UGI Energy Services, Inc. | AMFB514 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 237-Bay Shore Lanes |
| UGI Energy Services, Inc. | AMFB515 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 238-Centereach Lanes |
| UGI Energy Services, Inc. | AMFB510 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 239-Melville Lanes |
| UGI Energy Services, Inc. | AMFB518 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 240-Sayville Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| UGI Energy Services, Inc. | AMFB519 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 241-Shirley Lanes |
| UGI Energy Services, Inc. | AMFB504 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 242-Syosset Lanes |
| UGI Energy Services, Inc. | AMFB505 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 242-Syosset Lanes |
| UGI Energy Services, Inc. | AMFB511 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 512-Commack Vet's Lanes |
| UGI Energy Services, Inc. | AMFB523 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 526-Pin-o-rama Lanes |
| UGI Energy Services, Inc. | AMFB524 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 540-Strike N Spare Lanes |
| UGI Energy Services, Inc. | AMFB502 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 548-Wantagh Lanes |
| UGI Energy Services, Inc. | AMFB503 | One Meridian Boulevard, Suite 2C01 Wyomissing, PA 19610 | Natural Gas | 548-Wantagh Lanes |
| UGI Utilities - Gas Service | 504044900038 | UGI Gas Division Headquarters 2525 North 12th Street Suite 360 Reading, PA 19605 | Natural Gas | 278-Parkway Lanes |
| United Illuminating Company | 010-0000134-9595 | PO Box 1564 New Haven, CT 06506-0901 | Electric | 326-Milford Lanes |
| United Illuminating Company | 010-0000401-9674 | PO Box 1564 New Haven, CT 06506-0901 | Electric | 509-Circle Lanes |
| United Illuminating Company | 010-0000480-0255 | PO Box 1564 New Haven, CT 06506-0901 | Electric | 509-Circle Lanes |
| United Water New Jersey/Hackensack | 10004662512222 | Corporate Headquarters 200 Old Hook Road Harrington Park, NJ 07640 | Water | 189-Wallington Lanes |

178

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Vallecitos Water District | 11149000-05 | 201 Vallecitos de Oro<br>San Marcos, CA 92069-1453 | Sewer | 148-Eagle Lanes |
| Vallecitos Water District | 11149000-05 | 201 Vallecitos de Oro<br>San Marcos, CA 92069-1453 | Water | 148-Eagle Lanes |
| Vallecitos Water District | 11149010-02 | 201 Vallecitos de Oro<br>San Marcos, CA 92069-1453 | Water | 148-Eagle Lanes |
| Vectren Energy Delivery | 01-300124067-1123629 3 | Vectren Corporation<br>One Vectren Square<br>Evansville, IN 47708 | Electric | 061-Arc Lanes |
| Vectren Energy Delivery | 01-300124070-1123631 3 | Vectren Corporation<br>One Vectren Square<br>Evansville, IN 47708 | Electric | 061-Arc Lanes |
| Vectren Energy Delivery | 01-300124067-1123629 3 | Vectren Corporation<br>One Vectren Square<br>Evansville, IN 47708 | Natural Gas | 061-Arc Lanes |
| Vectren Energy Delivery | 01-300124070-1123631 3 | Vectren Corporation<br>One Vectren Square<br>Evansville, IN 47708 | Natural Gas | 061-Arc Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF All Star Lanes-Greensboro |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Circle Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF College Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dick Weber Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Durham Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Florida Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Garden City Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Gates Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peach Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pla Mor Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pleasant Valley Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pro Bowl Lanes - MO |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF River City Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saratoga Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sierra Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes-MO |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | 300 Long Island |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | 300 New York |
| Verizon | 000145542160 03Y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | 300 Shady Grove |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF 20th Century Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF 34th Avenue Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Airport Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Airway Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Albany Lanes - Oregon |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alexandria Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF All Star Lanes - LA |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alley Katz |
| Verizon | 10 5447 2856113850 02 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alpha Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alpha Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alpine Valley Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Altamonte Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF American Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Annandale Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arc Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arlington Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arrowhead Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arvada Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Auburn Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Auburn Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Aurora Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Babylon Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Bama Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Bay Shore Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Bay Shore Lanes - CA |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Belleview Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Beverly Lanes - CA |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Blossom Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Bolingbrook Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes - CA |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes - OK |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes - PA |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowlero Lanes - WI |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowling Square Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowl-O-Drome Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boynton Beach Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bradenton Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bristol Pike Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Broadway Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Brookgate Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Camellia Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Carolina Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Carter Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Casselberry Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centennial Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centereach Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 000831076243 36Y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centreville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centreville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Cerritos Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chandler Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chesapeake Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chicopee Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Circle Lanes - East Haven |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF City Limits Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Classic Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Clear Lake Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Clearwater Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF College Park Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF College Park Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Colonial Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Columbia Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Commack Vet Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Conchester Lanes |
| Verizon | 9386004126725 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Country Club Lanes |

188

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Country Club Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Country Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Cranston Lanes |
| Verizon | 000131016188 85Y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dale City Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dale City Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Davie Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Deer Valley Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Deltona Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Derby Lanes |

189

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Des Moines Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Desert Hills Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dewey Garden Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Diamond Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dundalk Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF E. Carolina Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Eagle Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Earle Brown Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF East Meadow Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Eastbrook Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF El Dorado Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Empire Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Euless Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Fairview Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Firebird Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Forest Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Fredericksburg Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Friendly Hills Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Galaxy East Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Galaxy West Lanes |
| Verizon | 516 222 0962 672 27 2 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Garden City Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Garland Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Gastonia Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Glendale Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Gulf Gate Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hall of Fame Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Harpo's Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hemet Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hilltop Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hoffman Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Holiday Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Humble Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Imperial Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Inca Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Independence Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Indian River Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Irving Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kegler's Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kings Point Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kissimmee Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lake Air Lanes |
| Verizon | 15 3112 0643368206 08 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lakeland Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lakeland Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Laketown Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lancaster Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Land Park Lanes |
| Verizon | 000682350462 39Y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Laurel Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Laurel Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Leesburg Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lewisville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lincoln Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Littleton Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Longwood Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lynchburg Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lynnhaven Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Major League Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Maple Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Maplewood Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mar Vista Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mardi Gras Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Marietta Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Marlow Heights Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Masters Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF McRay Plaza Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Medina Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Mesa Lanes |
| Verizon | 01 2803 1274004829 04 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Midland Park Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Midland Park Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Midtown Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Milford Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Mission Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Monaco Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Moonlite Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Moore Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mt. Lebanon Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Noble Manor Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Northglenn Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Northland Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Orchard Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Park Lanes |
| Verizon | 610 797-9846 19356y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Parkway Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Parkway Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Parkway Lanes - AL |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pembroke Pines Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peoria Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peoria Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peoria Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pikesville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pin Palace Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pinole Valley Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pin-O-Rama Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Plainview Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Plainview Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ponderosa Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Price Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pro 300 Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pro Bowl Lanes - MO |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Redwood Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Richardson Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rip Van Winkle Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ritchie Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ritz Classic Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Riverside Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Riviera Lanes - OH |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rocklin Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rodeo Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rolling Meadows Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rose Bowl Lanes - MI |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rose Bowl Lanes - North |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Savannah Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sawmill Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saxon Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saybrook Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sayville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Scottsdale Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Semoran Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Shea Village Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sheridan Lanes - NY |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sheridan Lanes - OK |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Shrader Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Silver Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sky Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Skyline Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Smithtown Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Snellville Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sonesta Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF South Hills Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF South Park Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southdale Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southshore Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southtown Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southwest Lanes - CA |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Spare Time Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sportsman Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Star Lanes - Asheville |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Star Lanes - Greenville |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Stardust Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Starlite Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Strathmore Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Strike 'N Spare Lanes - IL |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Strike 'N Spare Lanes - NJ |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Strike 'N Spare Lanes - NY |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Summit Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Sun Villa Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Sunny Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Sunset Lanes - VA |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Syosset Lanes |
| Verizon | 508 611 2982 709 006 6 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Taunton Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Taunton Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Tempe Village Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Terrace Gardens Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Thruway Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Timonium Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Town & Country Lanes - MA |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Town & Country Lanes - MO |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Town N Country Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Towson Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Tri State Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Triangle Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Twin Star Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Union Hills Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF University Lanes - FL |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF University Lanes - NC |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Valley View Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Venice Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Visalia Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Waldorf Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wallington Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Walnut Hill Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wantagh Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Waukesha Lanes |

208

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF West Allis Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF West Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westchester Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Western Branch Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westview Lanes - MD |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westview Lanes - TX |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF White Plains Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Williamsburg Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Willow Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Windfern Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Windsor Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wonder Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodhaven Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlake Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlands Lanes |
| Verizon | 000749953599 03Y | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlawn Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlawn Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodstock Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF York Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Yukon Lanes |
| Verizon | 0000018116X25 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | POS Applications |
| Verizon | 000912200311 56y | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | Richmond District |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF 20th Century Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF 34th Avenue Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Airport Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Airway Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Albany Lanes - Oregon |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alexandria Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF All Star Lanes - LA |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF All Star Lanes-Greensboro |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alley Katz |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alpha Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Alpine Valley Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Altamonte Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF American Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Annandale Lanes |

212

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arc Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arlington Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arrowhead Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Arvada Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Auburn Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Auburn Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Aurora Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Babylon Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bama Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bay Shore Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bay Shore Lanes - CA |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Belleview Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Beverly Lanes - CA |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Blossom Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bolingbrook Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes - CA |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boulevard Lanes - OK |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowl-A-Rama Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowlero Lanes - WI |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowling Square Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bowl-O-Drome Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Boynton Beach Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bradenton Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Bristol Pike Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Broadway Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Brookgate Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Camellia Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Capital Plaza Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Carolina Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Carter Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Casselberry Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centennial Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centereach Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Centreville Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Cerritos Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chandler Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chesapeake Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Chicopee Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Christown Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Circle Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Circle Lanes - East Haven |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF City Limits Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Classic Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Clear Lake Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Clearwater Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF College Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF College Park Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Colonial Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Columbia Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Commack Vet Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Conchester Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Country Club Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Country Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Cranston Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dale City Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Davie Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Deer Valley Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Deltona Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Derby Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Des Moines Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Desert Hills Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dewey Garden Lanes |

219

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Diamond Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dick Weber Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Dundalk Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Durham Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF E. Carolina Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Eagle Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Earle Brown Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF East Meadow Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Eastbrook Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF El Dorado Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Empire Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Euless Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Fairview Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Firebird Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Florida Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Forest Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Fredericksburg Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Friendly Hills Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Galaxy East Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Galaxy West Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Garden City Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Garland Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Gastonia Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Gates Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Glendale Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Gulf Gate Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Hall of Fame Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hemet Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hilltop Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hoffman Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Holiday Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Humble Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Hurst Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Imperial Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Inca Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Independence Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Indian River Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Irving Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Irving Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kegler's Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kings Point Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Kissimmee Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lake Air Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lakeland Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Laketown Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lancaster Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Land Park Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lang's Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Laurel Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Leesburg Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lewisville Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lincoln Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Littleton Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Longwood Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lynchburg Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Lynnhaven Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Major League Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Maple Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Maplewood Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mar Vista Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mardi Gras Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Marietta Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Marlow Heights Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Masters Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF McRay Plaza Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Medina Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mesa Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Midland Park Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Midtown Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Milford Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mission Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Monaco Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Moonlite Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Moore Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Mt. Lebanon Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Noble Manor Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Norfolk Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Northglenn Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Northland Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ocala Bowl |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Orchard Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Park Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Parkway Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Parkway Lanes - AL |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peach Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pembroke Pines Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Peoria Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pikesville Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pin Palace Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pinole Valley Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pin-O-Rama Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pla Mor Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Plainview Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pleasant Valley Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ponderosa Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Price Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pro 300 Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Pro Bowl Lanes - MO |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ribaut Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Richardson Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rip Van Winkle Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ritchie Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Ritz Classic Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF River City Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Riverside Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Riviera Lanes - OH |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rocklin Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rodeo Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rolling Meadows Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rose Bowl Lanes - MI |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Rose Bowl Lanes - North |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saratoga Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Savannah Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sawmill Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saxon Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Saybrook Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sayville Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Scottsdale Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Semoran Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Shea Village Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sheridan Lanes - NY |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sheridan Lanes - OK |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Shirley Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Shrader Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sierra Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Silver Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sky Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Skyline Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Smithtown Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Snellville Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sonesta Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF South Hills Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF South Park Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southdale Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southshore Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southtown Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southwest Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Southwest Lanes - CA |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Spare Time Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sportsman Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Stafford Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Star Lanes - Asheville |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Star Lanes - Greenville |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Stardust Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Starlite Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strathmore Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - IL |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - NJ |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes - NY |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Strike 'N Spare Lanes-MO |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Summit Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sun Villa Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Sunny Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Sunset Lanes - VA |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Syosset Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Taunton Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Tempe Village Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Terrace Gardens Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Thruway Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Timonium Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Town & Country Lanes - MA |
| Verizon Business | Y2686857 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Telephone Exp.<br>Regular | AMF Town & Country Lanes - MO |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Town N Country Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Towson Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Tri State Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Triangle Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Twin Star Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Union Hills Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF University Lanes - FL |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF University Lanes - NC |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Valley Lanes - OH |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Valley View Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Venice Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Visalia Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Waldorf Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wallington Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Walnut Hill Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wantagh Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Waukesha Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF West Allis Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF West Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westchester Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Western Branch Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westview Lanes - MD |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Westview Lanes - TX |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF White Plains Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Williamsburg Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Willow Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Windfern Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Windsor Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Wonder Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodhaven Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlake Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlands Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodlawn Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Woodstock Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF York Lanes |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | AMF Yukon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |
| Verizon Business | Y2686857 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Telephone Exp. Regular | Group Sales |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Anaheim |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Dallas |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 New York |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | 300 San Jose |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Atlanta District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Atlanta District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Atlanta District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Baltimore/Washington District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Baltimore/Washington District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Central Florida District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Central Florida District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Comp/Benefits/HRIS |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Dallas District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Dallas District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Database Management |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Deep South District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Deep South District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Denver/KC District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Denver/KC District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Denver/KC District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Denver/KC District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Employee Relations/Recruiting |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Enterprise Applications |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Facilities (A/P Dept CP450) |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Financial Planning & Analysis |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Food & Beverage |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Great Lakes District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Great Lakes District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Group Sales |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Houston District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Houston District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Houston District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Houston District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | HR |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Long Island District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Long Island District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Los Angeles North District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Los Angeles North District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Los Angeles South District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Los Angeles South District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Loss Prevention |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Marketing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Marketing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Marketing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Marketing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Marketing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Minneapolis District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Minneapolis District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Network Services |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Northeast Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Northern New England District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Northern New England District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Ohio District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Ohio District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Oklahoma District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Oklahoma District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Pennsylvania/MD District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Pennsylvania/MD District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Phoenix District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Phoenix District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | POS Applications |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | POS Applications |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | POS Applications |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | POS Applications |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Purchasing |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Real Estate |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Real Estate |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Richmond District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Richmond District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Risk Management |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Risk Management |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | San Fran/Sacramento District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | San Fran/Sacramento District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Seattle District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | South Central Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | South Central Region Cost |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | South Central Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | South Central Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Southern Florida District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Southern Florida District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Southern New England District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Southern New England District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Support Desk |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Support Desk |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Support Desk |

259

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Training |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Virginia District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Web Applications |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | West Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | West Region Cost |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Carolina District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Carolina District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Carolina District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Carolina District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Michigan District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western Michigan District |
| Verizon Wireless | 4054268600001 | Bankruptcy Administration PO Box 3397 Bloomington, IL 61702 | Cell Phones/Pagers | Western NY District |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Verizon Wireless | 4054268600001 | Bankruptcy Administration<br>PO Box 3397<br>Bloomington, IL 61702 | Cell Phones/Pagers | Western NY District |
| Village of Hoffman Estates, IL, Village of | 0393001301-02 | 1900 Hassell Road<br>Hoffman Estates, IL 60195-2308 | Sewer | 618-Hoffman Lanes |
| Village of Hoffman Estates, IL, Village of | 0393001301-02 | 1900 Hassell Road<br>Hoffman Estates, IL 60195-2308 | Water | 618-Hoffman Lanes |
| Virginia Beach, VA, City of | 000-118356-0218159 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Sewer | 243-Indian River Lanes |
| Virginia Beach, VA, City of | 000-118358-0121887 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Sewer | 245-Lynnhaven Lanes |
| Virginia Beach, VA, City of | 000-118356-0218159 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Solid Waste | 243-Indian River Lanes |
| Virginia Beach, VA, City of | 000-118358-0121887 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Solid Waste | 245-Lynnhaven Lanes |
| Virginia Beach, VA, City of | 000-118356-0218159 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Water | 243-Indian River Lanes |
| Virginia Beach, VA, City of | 000-118358-0121887 | 2401 Courthouse Drive<br>Virginia Beach, VA 23456-0157 | Water | 245-Lynnhaven Lanes |
| Virginia Natural Gas | 4886676940 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 102-Williamsburg Lanes |
| Virginia Natural Gas | 8329873321 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 108-Hanover Lanes |
| Virginia Natural Gas | 5545096361 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 243-Indian River Lanes |
| Virginia Natural Gas | 7937396361 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 244-Norfolk Lanes |
| Virginia Natural Gas | 6863206371 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 245-Lynnhaven Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Virginia Natural Gas | 7652319391 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 248-Chesapeake Lanes |
| Virginia Natural Gas | 7487706371 | PO Box 4569<br>Atlanta, GA 30302-4569 | Natural Gas | 250-York Lanes |
| Virginia-American Water Company | 27-0050695-5 | 2223 Duke Street<br>Alexandria, VA 22314 | Water | 372-Dale City Lanes |
| Volusia County Water & Sewer | 00100920-01 | 123 West Indiana Avenue<br>Deland, FL 32720-4602 | Sewer | 402-Deltona Lanes |
| Volusia County Water & Sewer | 00100920-01 | 123 West Indiana Avenue<br>Deland, FL 32720-4602 | Water | 402-Deltona Lanes |
| Waco, TX, City of | 197586-213979 | 425 Franklin Avenue<br>Waco, TX 76701 | Sewer | 411-Lake Air Lanes |
| Waco, TX, City of | 197586-153615 | 425 Franklin Avenue<br>Waco, TX 76701 | Sewer | 412-Westview Lanes |
| Waco, TX, City of | 197586-213979 | 425 Franklin Avenue<br>Waco, TX 76701 | Solid Waste | 411-Lake Air Lanes |
| Waco, TX, City of | 197586-153615 | 425 Franklin Avenue<br>Waco, TX 76701 | Solid Waste | 412-Westview Lanes |
| Waco, TX, City of | 197586-213979 | 425 Franklin Avenue<br>Waco, TX 76701 | Water | 411-Lake Air Lanes |
| Waco, TX, City of | 197586-153615 | 425 Franklin Avenue<br>Waco, TX 76701 | Water | 412-Westview Lanes |
| Walton EMC | 488449001 | 842 Highway 78 NW<br>Monroe, GA 30655 | Electric | 316-Snellville Lanes |
| Walton EMC | 764740002 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 031-Masters Lanes |
| Walton EMC | 764740003 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 070-American Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Walton EMC | 764740004 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 072-Marietta Lanes |
| Walton EMC | 764740005 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 112-Victory Lanes (Clsd-Isehold 6/2013) |
| Walton EMC | 764740006 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 316-Snellville Lanes |
| Walton EMC | 764740001 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 319-Chamblee Lanes |
| Walton EMC | 764740007 | 842 Highway 78 NW<br>Monroe, GA 30655 | Natural Gas | 408-Woodstock Lanes |
| Washington Gas | 3396321030 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 213-Annandale Lanes |
| Washington Gas | 3025025838 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 214-Alexandria Lanes |
| Washington Gas | 2336425018 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 357-Marlow Heights Lanes |
| Washington Gas | 2055746024 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 361-College Park Lanes |
| Washington Gas | 2109172615 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 362-Capital Plaza Lanes |
| Washington Gas | 3245197714 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 372-Dale City Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Washington Gas | 3709804615 | 1100 H Street, NW<br>First Floor<br>Washington, DC 20080 | Natural Gas | 388-Centreville Lanes |
| Washington Suburban Sanitary Commission | 1289594 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Sewer | 357-Marlow Heights Lanes |
| Washington Suburban Sanitary Commission | 1736743 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Sewer | 360-Laurel Lanes |
| Washington Suburban Sanitary Commission | 1644103 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Sewer | 361-College Park Lanes |
| Washington Suburban Sanitary Commission | 0921536 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Sewer | 362-Capital Plaza Lanes |
| Washington Suburban Sanitary Commission | 2119170 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Sewer | 368-Shady Grove Lanes |
| Washington Suburban Sanitary Commission | 1289594 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Water | 357-Marlow Heights Lanes |
| Washington Suburban Sanitary Commission | 1736743 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Water | 360-Laurel Lanes |
| Washington Suburban Sanitary Commission | 1644103 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Water | 361-College Park Lanes |
| Washington Suburban Sanitary Commission | 0921536 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Water | 362-Capital Plaza Lanes |
| Washington Suburban Sanitary Commission | 2119170 | 14501 Sweitzer Lane<br>Laurel, MD 20707-5902 | Water | 368-Shady Grove Lanes |
| WaterOne | 400100197905 | 10747 Renner Blvd<br>Lenexa, KS 66219 | Water | 044-College Lanes |
| Waukesha Water Utility | 107820000 | 115 Delafield Street<br>Waukesha, WI 53188 | Sewer | 599-Waukesha Lanes |
| Waukesha Water Utility | 107820000 | 115 Delafield Street<br>Waukesha, WI 53188 | Water | 599-Waukesha Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Wauwatosa Water Utility | 0008351001 | 7725 West North Avenue Wauwatosa, WI 53213 | Sewer | 564-Bowlero Lanes |
| Wauwatosa Water Utility | 0008351001 | 7725 West North Avenue Wauwatosa, WI 53213 | Water | 564-Bowlero Lanes |
| WE Energies/Wisconsin Electric/Gas | 3272-366-723 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 564-Bowlero Lanes |
| WE Energies/Wisconsin Electric/Gas | 4407-813-730 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 564-Bowlero Lanes |
| WE Energies/Wisconsin Electric/Gas | 0258-522-619 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 586-South Park Lanes |
| WE Energies/Wisconsin Electric/Gas | 1807-273-302 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 586-South Park Lanes |
| WE Energies/Wisconsin Electric/Gas | 5016-688-355 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 599-Waukesha Lanes |
| WE Energies/Wisconsin Electric/Gas | 3870-237-561 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 600-West Allis Lanes |
| WE Energies/Wisconsin Electric/Gas | 5274-603-598 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 600-West Allis Lanes |
| WE Energies/Wisconsin Electric/Gas | 1658-987-619 | 231 W. Michigan St. Milwaukee, WI 53203 | Electric | 601-West Lanes |
| WE Energies/Wisconsin Electric/Gas | 1831-181-591 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 564-Bowlero Lanes |
| WE Energies/Wisconsin Electric/Gas | 3272-366-723 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 564-Bowlero Lanes |
| WE Energies/Wisconsin Electric/Gas | 1807-273-302 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 586-South Park Lanes |
| WE Energies/Wisconsin Electric/Gas | 5016-688-355 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 599-Waukesha Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| WE Energies/Wisconsin Electric/Gas | 3870-237-561 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 600-West Allis Lanes |
| WE Energies/Wisconsin Electric/Gas | 5049-000-254 | 231 W. Michigan St. Milwaukee, WI 53203 | Natural Gas | 601-West Lanes |
| Webster, NY, Town of | MC127959 | 1000 Ridge Road Webster, NY 14580 | Sewer | 516-Empire Lanes |
| Webster, TX, City of | 01-0726-01 | 101 Pennsylvania Webster, TX 77598 | Sewer | 415-Alpha Lanes |
| Webster, TX, City of | 01-0726-01 | 101 Pennsylvania Webster, TX 77598 | Water | 415-Alpha Lanes |
| West Allis Water & Sewer Utilities | 10383-10526 | 7525 West Greenfield Avenue West Allis, WI 53214 | Sewer | 600-West Allis Lanes |
| West Allis Water & Sewer Utilities | 10381-528476 | 7525 West Greenfield Avenue West Allis, WI 53214 | Water | 600-West Allis Lanes |
| West Allis Water & Sewer Utilities | 10383-10526 | 7525 West Greenfield Avenue West Allis, WI 53214 | Water | 600-West Allis Lanes |
| Western Virginia Water Authority | 1000223519-000120912 | 601 S. Jefferson Street Roanoke, VA 24011 | Sewer | 519-Hilltop Lanes |
| Western Virginia Water Authority | 1000223519-000120912 | 601 S. Jefferson Street Roanoke, VA 24011 | Water | 519-Hilltop Lanes |
| WINDSTREAM | 061243801 | Attn Legal 600 Willowbrook Office Park Fairport, NY 14450 | Telephone Exp. Regular | AMF Carolina Lanes |
| WINDSTREAM | 041483321 | Attn Legal 600 Willowbrook Office Park Fairport, NY 14450 | Telephone Exp. Regular | AMF Stafford Lanes |
| Winston-Salem, NC, City of | 2105421 | 101 N. Main St. Suite 357, City Hall Winston-Salem, NC 27101 | Sewer | 123-Winston-salem Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Winston-Salem, NC, City of | 2243800 | 101 N. Main St. Suite 357, City Hall Winston-Salem, NC 27101 | Sewer | 123-Winston-salem Lanes |
| Winston-Salem, NC, City of | 2050100 | 101 N. Main St. Suite 357, City Hall Winston-Salem, NC 27101 | Water | 123-Winston-salem Lanes |
| Winston-Salem, NC, City of | 2105421 | 101 N. Main St. Suite 357, City Hall Winston-Salem, NC 27101 | Water | 123-Winston-salem Lanes |
| Woodland, CA, City of | 080277-002 | 655 N Pioneer Ave Woodland, CA 95776 | Sewer | 235-Woodhaven Lanes |
| Woodland, CA, City of | 080277-002 | 655 N Pioneer Ave Woodland, CA 95776 | Water | 235-Woodhaven Lanes |
| Woodstock, GA, City of | 2187 | 12453 Highway 92 Woodstock, GA 30188 | Sewer | 408-Woodstock Lanes |
| Woodstock, GA, City of | 2187 | 12453 Highway 92 Woodstock, GA 30188 | Water | 408-Woodstock Lanes |
| XCEL Energy:Northern States Power Co. | 51-5315588-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 251-Earle Brown Lanes |
| XCEL Energy:Northern States Power Co. | 51-6516937-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 274-Maplewood Lanes |
| XCEL Energy:Northern States Power Co. | 51-4491532-6 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 291-Southtown Lanes |
| XCEL Energy:Northern States Power Co. | 51-5560018-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 291-Southtown Lanes |
| XCEL Energy:Northern States Power Co. | 51-5388451-0 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 292-Saxon Lanes |
| XCEL Energy:Northern States Power Co. | 51-6363394-9 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 292-Saxon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| XCEL Energy:Northern States Power Co. | 51-4619355-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 293-Maple Lanes |
| XCEL Energy:Northern States Power Co. | 51-4144442-2 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 634-City Limits Lanes |
| XCEL Energy:Northern States Power Co. | 51-4681211-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 634-City Limits Lanes |
| XCEL Energy:Northern States Power Co. | 51-6207037-7 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 634-City Limits Lanes |
| XCEL Energy:Northern States Power Co. | 51-6709047-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 634-City Limits Lanes |
| XCEL Energy:Northern States Power Co. | 51-4656039-8 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 274-Maplewood Lanes |
| XCEL Energy:Northern States Power Co. | 51-5388451-0 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 292-Saxon Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801220-7 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 229-Monaco Lanes |
| XCEL Energy:Public Service Company of CO | 53-2472889-4 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 295-Sonesta Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801216-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 302-Arvada Lanes |
| XCEL Energy:Public Service Company of CO | 53-3423854-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 304-Belleview Lanes |
| XCEL Energy:Public Service Company of CO | 53-3612743-8 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 330-Aurora Lanes |
| XCEL Energy:Public Service Company of CO | 53-2472896-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 358-Northglenn Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801230-9 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 430-Littleton Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| XCEL Energy:Public Service Company of CO | 53-2472888-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Electric | 432-Broadway Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801220-7 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 229-Monaco Lanes |
| XCEL Energy:Public Service Company of CO | 53-2472889-4 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 295-Sonesta Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801216-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 302-Arvada Lanes |
| XCEL Energy:Public Service Company of CO | 53-3423854-1 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 304-Belleview Lanes |
| XCEL Energy:Public Service Company of CO | 53-3612743-8 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 330-Aurora Lanes |
| XCEL Energy:Public Service Company of CO | 53-2472896-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 358-Northglenn Lanes |
| XCEL Energy:Public Service Company of CO | 53-3801230-9 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 430-Littleton Lanes |
| XCEL Energy:Public Service Company of CO | 53-2472888-3 | 414 Nicollet Mall Minneapolis, MN 55401 | Natural Gas | 432-Broadway Lanes |
| Yankee Gas Services | 57173800012 | 56 Prospect St Hartford, CT 06103 | Natural Gas | 173-Rip Van Winkle Lanes |
| York County, VA | 46120-04782 | 105 Service Dr Yorktown, VA 23692 | Sewer | 250-York Lanes |
| Yukon, OK, City of | 15-0140-00 | Yukon City Hall Utility Billing Dept 500 W Main St Yukon, OK 73099 | Sewer | 092-Yukon Lanes |

| Utility Provider | Account # | Address | Service Type | Location Serviced |
|---|---|---|---|---|
| Yukon, OK, City of | 15-0140-00 | Yukon City Hall<br>Utility Billing Dept<br>500 W Main St<br>Yukon, OK 73099 | Solid Waste | 092-Yukon Lanes |
| Yukon, OK, City of | 15-0140-00 | Yukon City Hall<br>Utility Billing Dept<br>500 W Main St<br>Yukon, OK 73099 | Water | 092-Yukon Lanes |