IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **AMF BOWLING WORLDWIDE, INC.,** *et al.*,[1] | ) | **Case No. 12-36495 (KRH)** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |

SCHEDULES OF ASSETS AND LIABILITIES FOR

**AMF Bowling Worldwide, Inc.**

CASE NO. **12-36495**

---

[1] The Debtors in the chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number include: AMF Bowling Worldwide, Inc. (3272); 300, Inc. (3632); American Recreation Centers, Inc. (1151); AMF BCH LLC (9642); AMF Beverage Company of Oregon, Inc. (4960); AMF Bowling Centers Holdings Inc. (1697); AMF Bowling Centers, Inc. (1662); AMF Bowling Mexico Holding, Inc. (7931); AMF Holdings, Inc. (5037); AMF WBCH LLC (9643); AMF Worldwide Bowling Centers Holdings Inc. (1641); Boliches AMF, Inc. (9631); Bush River Corporation (7033); King Louie Lenexa, Inc. (0814); Kingpin Holdings, LLC (5411); and Kingpin Intermediate Corp. (5447). The location of the Debtors' service address is: 7313 Bell Creek Road, Mechanicsville, Virginia 23111.

Patrick J. Nash, Jr. (admitted *pro hac vice*)
Jeffrey D. Pawlitz (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

- and -

Joshua A. Sussberg (admitted *pro hac vice*)
KIRKLAND & ELLIS LLP
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41044)
Sarah B. Boehm (VSB No. 45201)
McGUIREWOODS LLP
One James Center
901 East Cary Street
Richmond, Virginia 23219
Telephone:      (804) 775-7875
Facsimile:      (804) 775-1061

*Attorneys for the Debtors and
Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AMF BOWLING WORLDWIDE, INC., *et al.*,[1] | ) | Case No. 12-36495 (KRH) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS OF AMF BOWLING WORLDWIDE, INC. AND ITS AFFILIATED DEBTORS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number include:  AMF Bowling Worldwide, Inc. (3272); 300, Inc. (3632); American Recreation Centers, Inc. (1151); AMF BCH LLC (9642); AMF Beverage Company of Oregon, Inc. (4960); AMF Bowling Centers Holdings, Inc. (1697); AMF Bowling Centers, Inc. (1662); AMF Bowling Mexico Holding, Inc. (7931); AMF Holdings, Inc. (5037); AMF WBCH LLC (9643); AMF Worldwide Bowling Centers Holdings, Inc. (1641); Boliches AMF, Inc. (9631); Bush River Corporation (7033); King Louie Lenexa, Inc. (0814); Kingpin Holdings, LLC (5411); and Kingpin Intermediate Corp. (5447).  The location of the Debtors' service address is:  7313 Bell Creek Road, Mechanicsville, Virginia 23111.

the "Schedules and Statements") filed by AMF Bowling Worldwide, Inc. ("WINC") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their court-appointed advisors.  The Schedules and Statements have been prepared by the Debtors' management exercising best efforts to ensure accuracy and completeness by legal entity based on information that was available at the time of preparation.  The Schedules and Statements are unaudited and were prepared with data as near as possible to November 12, 2012 (the "Petition Date").  These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by Stephen D. Satterwhite in his capacity as an officer and/or authorized signatory of each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Satterwhite has necessarily relied upon the efforts, statements, and representations of other personnel of the Debtors and the Debtors' court-appointed advisors.  Mr. Satterwhite has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

I.      Amendment and Reservation of Rights.

(1)     While the Debtors' management has exercised best efforts to ensure that the Schedules and Statements are accurate and complete by legal entity based on information that was available at the time of preparation, inadvertent errors or omissions may exist.  The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

(2)     Without limiting anything else expressly reserved herein, the Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability, and/or classification.  The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

II.     Basis of Presentation.  The Debtors filed these chapter 11 cases on November 12, 2012.  For financial reporting purposes, the Debtors, along with their non-debtor affiliates and subsidiaries, prepare consolidated financial statements that are audited annually.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where indicated otherwise.  In addition, not all of the direct and indirect affiliates or subsidiaries are Debtors in these chapter 11 cases.  Accordingly, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding WINC and its affiliates and subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not

purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements filed by the Debtors.

III.   General Assumptions.  The Debtors adopted the following conventions in the preparation of the Schedules and Statements

(1)   Reporting Date.  Unless otherwise indicated, all asset and liability information is listed as of the Petition Date.

(2)   Unaudited.  The books and records and the financial statements of the Debtors utilized to complete the information contained in the Schedules and Statements are unaudited.

(3)   Book Value.

(a)   Assets and liabilities of each Debtor are shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.  Certain other assets, such as investments in subsidiaries and partnerships, bankruptcy proofs of claim, advances, receivables related to litigation, intellectual property, and intangibles, are listed with undetermined amounts.

(b)   Amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

(c)   Book values may not equate to their current market values.

(4)   Consolidated Cash Management System.  The Debtors utilize a consolidated cash management system and, as such, the obligations of various Debtors are paid by or through a limited number of Debtor bank accounts, notwithstanding that certain of those obligations may be obligations of other Debtors.  Accordingly, pre-petition liabilities reported in the Schedules and pre-petition payments or distributions reported in the Statements have been reported based on the Debtor that maintains the bank account from which payments or distributions were made.  The main disbursement accounts are held in the name of AMF Bowling Centers, Inc. and thus, the majority of disbursements are reported on AMF Bowling Centers, Inc.'s and AMF Bowling Worldwide, Inc.'s Statements.

(5)   Currency.  All amounts are reflected in U.S. dollars unless otherwise specified.

(6)   Estimates.  The books and records of the Debtors as of the Petition Date include estimates and assumptions made by management in the ordinary course that may affect the reported amounts of assets and liabilities.

(7)   Causes of Action.  Despite their reasonable efforts to identify all known

3

assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, and avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, causes of action, or avoidance action or in any way prejudice or impair the assertion of such claims.

(8)     Property and Equipment – Leased.  In the ordinary course of their business, the Debtors lease property and equipment from certain third-party lessors for use in their daily operation and otherwise hold property owned by third-parties pursuant to contracts with such parties.  Any such leases or contracts are set forth in Schedule G based on the Debtors best efforts.  The property subject to any of such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors nor is such property reflected in the Debtors' Statements as property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including, but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtors reserve all rights with respect to any of such issues.

(9)     Inventory.  In the ordinary course of business, the Debtors hold inventory owned by certain third-parties (e.g., vendors and customer).  Such inventory is excluded from assets listed in the Schedules.

(10)    Trade Accounts Receivable and Accounts Payable.  Trade Accounts Receivable are presented as gross balances, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated.  Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

(11)    Fully Depreciated Assets.  Fully depreciated assets have not been included in the Schedules of the Debtors.

(12)    Claims Description.  Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims, or defenses with respect to, any claim reflected on their Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

(13)    Court Orders.  By separate orders entered by the Bankruptcy Court, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition obligations of (i) customers, (ii) essential vendors, (iii) employees and employee benefits, and (iv) certain taxing authorities.  Consequently, certain prepetition fixed, liquidated, and undisputed priority, secured, and general unsecured claims have been or may be paid under this

4

authority.  To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors' best efforts to the extent payment is pending.

(14)    <u>Intercompany</u>.  Before the Petition Date, the Debtors routinely engaged in intercompany transactions and/or payments were made to vendors on account of intercompany account balances, resulting in intercompany accounts payable and receivable.  Outstanding receivables among the Debtors are scheduled on Schedule B(35) as net receivables and corresponding outstanding payables are listed on Schedule F as net payables.  The listing of these amounts is and shall not be construed as an admission of the characterization of such balances (as debt, equity, or otherwise).  Additionally, certain of these intercompany balances may be disputed, and any amounts listed shall not be considered an admission as to their validity.

(15)    <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements (e.g., goodwill and general accounting reserves or book entries, including favorable leases).  As noted above, certain liabilities expected to be paid pursuant to Bankruptcy Court orders (e.g., accrued salaries and employee benefit accruals) also were excluded from the Schedules and Statements.  Additionally, other immaterial assets also may have been excluded.

(16)    <u>Addresses of Current Employees.</u>  To protect the privacy of the Debtors' current employees, the Debtors have provided their business addresses in the Schedules and Statements, unless otherwise noted.

(17)    <u>Income, Assets, and Liabilities of Concession Companies.</u>  In general, the Debtors account for income, assets, and liabilities attributable to concession affiliates and subsidiaries (including Debtors and non-Debtors) on the books of American Bowling Centers, Inc., and accordingly such income, assets, and liabilities appear on the Schedules and Statements of American Bowling Centers, Inc.

(18)    <u>Recharacterization.</u>  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available, including whether contracts listed herein were deemed executory as of the Petition Date and remain executory postpetition.

(19)    <u>Liabilities.</u>  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.

In addition, the liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

(20)    Insiders.  For purposes of the Schedules, the Debtors, in consultation with their advisors, have engaged in an analysis of their senior management personnel to determine which of the Debtors' employees may be considered an "insider" as defined in section 101(31)(B) of the Bankruptcy Code.  Regardless of an employee's title, the Debtors and their advisors considered (a) whether a particular employee sits on the Debtors' board of directors; (b) whether a particular employee is elected or appointed by the board of directors to manage daily operations (e.g., a CEO, president, secretary, or treasurer), or (c) for those employees not serving on or elected by the board of directors, whether a particular employee has a controlling interest in the Debtors or exercises sufficient authority of the Debtors so as to dictate corporate policy and the disposition of corporate assets.  Based on this analysis, the Debtors, in consultation with their advisors, have determined which individuals would likely be considered "insiders" under the Bankruptcy Code, including, without limitation: (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.  Persons listed as "insiders" have been included for informational purposes only.

The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

(21)    Intellectual Property Rights.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

(22)    Classifications.  Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or to setoff of such claims.

(23)    Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(24)    Global Notes Control.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

IV.    Specific Schedules of Assets and Liabilities Disclosures.

(1)    Schedule B(1) and B(2): Cash on Hand; Checking and Savings Accounts. All petty cash balances are reported as book balances on Schedule B(1); the remainder of the cash balances presented on Schedule B(2) are bank balances as of November 9, 2012.  All zero-balance bank accounts are reported at zero dollars, regardless of the net book value, as such accounts are automatically swept into a master account.

(2)    Schedule B(13): Interests in Subsidiaries and Affiliates.  Equity interests in subsidiaries primarily arise from common stock ownership or member or partnership interests. Each Debtor's Schedule lists such Debtor's ownership interests, if any, in subsidiaries.  For purposes of these Schedules, the Debtors have listed the value of ownership interests as undetermined because the value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

(3)    Schedule B(16):  Accounts Receivable.  Accounts Receivable are reported at gross book value as of the Petition Date.

(4)    Schedule B(18): Liquidated Debts and Tax Refunds.  Tax refund amounts are based on estimates provided by the Debtors.

(5)    Schedule B(23): Licenses, Franchises, and Other General Intangibles. Schedule B(23) includes only licenses with potential market value and does not include business licenses and permits in the numerous jurisdictions in which the Debtors operate.

(6)    Schedule D: Creditors Holding Secured Claims.

(a)    The revolving credit facility balances provided in Schedule D include cash collateral supporting approximately $19.4 million in undrawn letters of credit as of the Petition Date.

(b)    The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(c)    The pre-petition first-lien and second-lien debt obligations have been reported on the Debtor that is party to the respective credit agreements, as well as

7

each Debtor that is a named guarantor under the respective credit agreements.

(d)    Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

(e)    Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D; nevertheless, the Debtors reserve their rights to argue than any agreement listed in Schedule G may be treated as secured financing agreements rather than executory contracts or unexpired leases.

(f)    Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim.

(7)    Schedule E: Creditors Holding Unsecured Priority Claims.

(a)    Certain of the claims listed on the Debtors' Schedule E are claims owing to various taxing and other governmental authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their rights to dispute or challenge whether such claims are entitled to priority.

(b)    As stated above, the Bankruptcy Court has approved payment by the Debtors of certain employee- and tax-related claims, and as a result, such claims have not been included in the Debtors' Schedules.

(c)    The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

(8)    Schedule F: Creditors Holding Unsecured Non-Priority Claims.

(a)    Schedule F does not include certain deferred charges, deferred liabilities, or general accounting reserves. Such amounts are general estimates of

liabilities and do not represent specific claims as of the Petition Date.

(b)     Many of the claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)     Schedule F contains information regarding potential, pending, and closed litigation involving the Debtors.  To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules for that Debtor.  The Debtors believe that certain counterparties to litigation may have named the incorrect Debtor in the lawsuit.  As such, the Debtors have scheduled the litigation on the Schedules for the Debtor that was named in or is currently defending the lawsuit.  Scheduling the litigation against a particular Debtor is not and shall not be construed as an admission that the counterparty has a claim against any of the Debtors.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential litigation listed in the Debtors' Statements and Schedules as "contingent," "unliquidated" and "disputed" claims to the extent not already listed on Schedule F.

(d)     In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and each Debtor's Schedules expressly incorporates such claims by reference to the extent not already separately listed on the applicable Debtor's Schedules.  However, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements as contingent, unliquidated, and disputed claims to the extent not already listed on Schedule F.  The descriptions provided in Schedule F are intended only to be a summary.

(e)     The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, are holders of "contingent" and "unliquidated" unsecured claims arising from (i) obligations under those executory contracts, and/or (ii) rejection damages in the event that such executory contract is rejected.  Not all such claims are duplicated on Schedule F.

(9)     <u>Schedule G: Executory Contracts</u>.

(a)     Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by

various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date.  The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

(b)    Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are generally not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  To the best of the Debtors' knowledge, executory agreements that are oral in nature have not been scheduled.

(c)    Schedule G does not include stand-alone purchase orders for goods or equipment agreements.  Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements.  Such documents are generally not set forth in Schedule G.

(d)    The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

(e)    Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

(f)    An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors.  For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.  The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(g)    Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with

respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

      (10)    Schedule H: Co-Debtors.

      (a)    In the ordinary course of business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  In addition, the Debtors may have causes of action against the parties on Schedule H for contribution, indemnity, and/or similar claims and causes of action, and the Debtors reserve all of their rights with respect to any such claims and causes of action.

V.    Specific Statements of Financial Affairs Disclosures.

      (1)    Question 1.

      (a)    The Debtors have scheduled income attributable to rent and management fees paid by concession affiliates and subsidiaries (including Debtors and non-Debtors) to American Bowling Centers, Inc. as income to American Bowling Centers, Inc.

      (2)    Questions 3(b) and 3(c).

      (a)    The Debtors have scheduled all known payments to creditors that were made during the 90 days prior to the Petition Date.  The Statement excludes amounts for ordinary course gross wages, employee benefits and other related payments. The Statement includes reimbursements to employees for costs incurred on behalf of the Debtors.

      (b)    Payments made by wire and other bank transfers are recorded based on transfer date.  Payments made by check are recorded based on check issue date and as such any checks issued prior to the 90 day period that might have cleared during the 90 day period are not reflected.

      (c)    Both questions 3(c) and 23 request information regarding payments to insiders.  All payment information has been reported as a response to question 3(c).  As it relates to officers, the response to question 3(c) only includes payments to officers who are designated as executive officers that have a "policy making" role at the Debtors.  The Debtors have not included in the response to question 3(c) any non-executive officers.

      (3)    Question 4(a).  The Debtors have made reasonable and good faith efforts to include a complete list of all legal and administrative proceedings to which they were a party within one year prior to the Petition Date.  To the extent the Debtors become aware that they have inadvertently omitted any such proceedings, they will amend their Statements.

11

(4)    Question 9.  The Debtors' response to question 9 includes payments to the Debtors' advisors engaged for debt counseling and bankruptcy and also includes payments to professionals of the Debtors' lenders.  Some of the amounts listed also may include payments that are not directly related to debt counseling or bankruptcy.

(5)    Question 13.  The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions, customer rebates, and credit memos.  The Debtors have not included any set-off made by their creditors that was made in the ordinary course of business and pursuant to the trade terms between the Debtors and such creditor.

(6)    Question 14.  The Debtors hold cash in escrow on behalf of certain bowling leagues.  These escrow accounts and their bank cash balances as of November 9, 2012 have been included in the Debtors' response to Question 14.

(7)    Question 15.  Prior addresses have been listed to the extent the location is no longer occupied by any of the Debtors.

(8)    Question 19(d).  The Debtors in the ordinary course of business provide financial statements to various parties including, but not limited to, lenders, vendors, trade partners and customers; however, a detailed list of recipients is not generally maintained by the Debtors.  Therefore, the names of those parties who have received financial statements in the last two years are not listed.

(9)    Questions 21(a), 21(b), 22(a) and 22(b).  The response includes only those officers who are designated as executive officers that have a "policy making" role at the Debtors.  The Debtors have not included in the response to questions 21(a), 21(b), 22(a) and 22(b) any non-executive officers.


* * * END OF GLOBAL NOTES * * *


44956048_4

12

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Eastern District of Virginia, Richmond**

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $508,114.59 | | |
| B - Personal Property | YES | 23 | $29,585,582.54 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $316,854,532.95 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $1,800.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $8,610,156.64 | |
| G - Executory Contracts and Unexpired Leases | YES | 4 | | | |
| H - Codebtors | YES | 24 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **65** | **$30,093,697.13** | **$325,466,489.59** | |

B6A (Official Form 6A) (12/07)

**In re: AMF Bowling Worldwide, Inc.**                                       **Case No. 12-36495 (KRH)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| New building improvements<br>7313 Bell Creek Road<br>Mechanicsville, VA 23111 | Owned | | $508,114.59 | $508,114.59 |
| | | Total | **$508,114.59** | |

(Report total also on Summary of Schedules.)

B6B (Official Form 6B) (12/0

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $4,905,594.26 |

Subtotal (Total on this page)          **$4,905,594.26**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                                     **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | XL Specialty Insurance Company 505 Eagleview Blvd Ste 100, PO Box 636, Exton, PA 19341 Service Provided: LC Draw | | $5,000,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$5,000,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                    **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | Undetermined |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Schedule B13 Attachment | | Unknown |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                            **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $17,142,310.29 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)          **$17,142,310.29**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                                    **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                          **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | SEE SCHEDULE H AND GLOBAL NOTES. | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | Unknown |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)  |  **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | Non-computer office equipment<br>Support Center<br>Cost Basis: $596,096.16 | | $7,053.31 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | $0.00 |

Subtotal (Total on this page)   **$7,053.31**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | X | | | $0.00 |
| 31. Animals. | X | | | $0.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page) | $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | $0.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $2,530,624.68 |

Subtotal (Total on this page)     **$2,530,624.68**

B6B (Official Form 6B) (12/07) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$29,585,582.54** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B2

Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| Bank First | | | | | | Benefits Acct account for WINC | |
| Bank of America | 101 S Tryon Street | Charlotte | NC | 28255-0001 | xxxxxx5633 | Analyzed Checking | $2,437,772.37 |
| Bank of America | 101 S Tryon Street | Charlotte | NC | 28255-0001 | xxxxxx8036 | Controlled Disbursement Checking-PR | $17,044.87 |
| Bank of America | 101 S Tryon Street | Charlotte | NC | 28255-0001 | xxxxxx1762 | Investment account for AMF Bowling Worldwide | $23,934.60 |
| Bank of America | 101 S Tryon Street | Charlotte | NC | 28255-0001 | xxxxxx7112 | WINC Corp- DIP account for BOA WINC Concentration 2 | $0.00 |
| The Bancorp Bank | | | | | xxxxxx1569 | Flexible Spending | $16,315.47 |
| Wells Fargo Bank | 7 N. 8th St. 3rd Fl. | Richmond | VA | 23219 | xxxxxx3337 | Concentration. | $2,410,526.95 |
| | | | | | | **TOTAL** | **$4,905,594.26** |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B9

Personal Property - Interests in insurance policies

| Type of Coverage | Carrier | Policy Number | Value |
|---|---|---|---|
| Casualty | Colony Specialty | AR4460165 | Undetermined |
| Casualty | Colony Specialty Ins Co | AR4460165 | Undetermined |
| Casualty | Essex | MEAH 7001 06 12 | Undetermined |
| Casualty | Fireman's Fund | SHX00024235376 | Undetermined |
| Casualty | Great American | TUE4784942-07 | Undetermined |
| Casualty | monopolistic State program | 1352647 | Undetermined |
| Casualty | monopolistic State program | UBI 601 058 600 | Undetermined |
| Casualty | monopolistic State program | 8312001720-2013 | Undetermined |
| Casualty | Scottsdale Ins. Co | CPS1269629 - CANCELLED | Undetermined |
| Casualty | Scottsdale Ins. Co | CPS1030946-2 | Undetermined |
| Casualty | Travelers Indemnity Co | HRC-UB-470M4178-12 | Undetermined |
| Casualty | Travelers Indemnity Co of CT | HE-EXGL-470M418A-12 | Undetermined |
| Casualty | Travelers Indemnity Co of CT | HC2E-GLSA-470M4191-12 | Undetermined |
| Casualty | Travelers Indemnity Co of CT | BA-2A704909-12-CAG | Undetermined |
| Casualty | Travelers Prop & Casualty | HC2J-UB-470M4166-12 | Undetermined |
| Casualty | Zurich | AUC 5234378-11 | Undetermined |
| Executive Liability | ACE | G24274192 004 | Undetermined |
| Executive Liability | Axis Reinsurance Co | RAN730369012012 | Undetermined |
| Executive Liability | Chubb | 8221-5307 | Undetermined |
| Executive Liability | Great American | OS52331 | Undetermined |
| Executive Liability | Illinois Union Fire Ins. | G23660349004 | Undetermined |
| Executive Liability | Liberty Ins U/W | DOAT465261007 | Undetermined |
| Executive Liability | National Union Fire | 02-766-58-30 | Undetermined |
| Executive Liability | National Union Fire | 02-173-05-06 | Undetermined |
| Executive Liability | RSUI Indemnity Co | HS647227 | Undetermined |
| International | Chartis | WR 10005629 | Undetermined |
| International | Chartis | WR 10005629 | Undetermined |
| International | Zurich (Willis Mexico) | 00000661859 | Undetermined |
| Property | Allied World Assurance Co | 0307-5113-1A | Undetermined |
| Property | AXIS Rsurplus lines | MNG759778-12 | Undetermined |
| Property | Lexington Ins. | 84144099 | Undetermined |
| Property | Lloyds of London | B080112929U12 | Undetermined |
| Property | QBE Insurance Corp | ESE11053-00 | Undetermined |
| Property | West Port Ins (Swiss Re) | 31-3-74742 | Undetermined |
| | | TOTAL | Undetermined |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B13

Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address 1 | City | State | Zip | Ownership % or # of shares | Net Book Value of investment |
|---|---|---|---|---|---|---|
| AMF BCH LLC | 7313 Bell Creek Road | Mechanicsville | VA | 23111 | 100% | Unknown |
| AMF Bowling Centers Holdings Inc | 7313 Bell Creek Road | Mechanicsville | VA | 23111 | 100% | Unknown |
| AMF Holdings Inc | 7313 Bell Creek Road | Mechanicsville | VA | 23111 | 100% | Unknown |
| AMF Worldwide Bowling Centers Holdings Inc | 7313 Bell Creek Road | Mechanicsville | VA | 23111 | 100% | Unknown |
| | | | | | **TOTAL** | **Unknown** |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule B16
Personal Property - Accounts receivable

| Company | Address 1 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|
| AMF Bowl Prod Ltd | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from AMF Bowl Prod Ltd | $27,447.93 |
| AMF WBCH LLC | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from AMF WBCH LLC | $863,015.00 |
| Boliches AMF y Compania | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from Boliches AMF y Compania | $989,503.57 |
| Societe Anonyme Bowling du Montparnasse | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from Societe Anonyme Bowling du Montparnasse | $1,954,000.00 |
| WBCH LLC | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from WBCH LLC | $2,580,000.00 |
| Worldwide Bowling Centers Holdings Inc | 7313 Bell Creek Rd | Mechanicsville | VA | 23111 | Intercompany A/R from WBCH Inc | $10,728,343.79 |
| | | | | | **TOTAL** | **$17,142,310.29** |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Net Book Value |
|---|---|---|
| AMF ACCUSYSTEM trademark no. 834813 in China | N/A | Unknown |
| AMF ADVANTAGE trademark no. 411031 in South Korea | N/A | Unknown |
| AMF ADVANTAGE trademark no. 844706 in India | N/A | Unknown |
| AMF ADVANTAGE trademark no. T97/033631 in Singapore | N/A | Unknown |
| AMF and  Katakana trademark no. 5129855 in Japan | N/A | Unknown |
| AMF and  Katakana trademark no. 5230580 in Japan | N/A | Unknown |
| AMF and  Two Triangledesign trademark no. 226078 in Federation of Russia | N/A | Unknown |
| AMF and Circle design trademark no. 135883 in Australia | N/A | Unknown |
| AMF and Circle design trademark no. 20494 in Israel | N/A | Unknown |
| AMF and Circle design trademark no. 20495 in Israel | N/A | Unknown |
| AMF and Circle design trademark no. 20496 in Israel | N/A | Unknown |
| AMF and Circle design trademark no. 30691 in Pakistan | N/A | Unknown |
| AMF and Circle design trademark no. 45872F in Venezuela | N/A | Unknown |
| AMF and Circle design trademark no. 86723F in Venezuela | N/A | Unknown |
| AMF and design trademark no. 8638 in Benelux | N/A | Unknown |
| AMF and Triangle design AMF CLASSIC trademark no. 2284941 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 07004/1997 in Hong Kong | N/A | Unknown |
| AMF and Triangle design trademark no. 126058 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 127682 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 128138 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 143923 in Ireland | N/A | Unknown |
| AMF and Triangle design trademark no. 151694 in Taiwan | N/A | Unknown |
| AMF and Triangle design trademark no. 152240 in Taiwan | N/A | Unknown |
| AMF and Triangle design trademark no. 185452 in Federation of Russia | N/A | Unknown |
| AMF and Triangle design trademark no. 1892902 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 196915 in Slovak Republic | N/A | Unknown |
| AMF and Triangle design trademark no. 1972105 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 200205081AA in Hong Kong | N/A | Unknown |
| AMF and Triangle design trademark no. 2013389 in United States | N/A | Unknown |
| AMF and Triangle design trademark no. 2048550 in United Kingdom | N/A | Unknown |
| AMF and Triangle design trademark no. 221889 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 2223522 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 2223523 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 2223524 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 224091 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 224130 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 2259971 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 2270649 in United Kingdom | N/A | Unknown |
| AMF and Triangle design trademark no. 2302047 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 234899 in New Zealand | N/A | Unknown |
| AMF and Triangle design trademark no. 243430 in Australia | N/A | Unknown |
| AMF and Triangle design trademark no. 243431 in Australia | N/A | Unknown |
| AMF and Triangle design trademark no. 249685 in Australia | N/A | Unknown |
| AMF and Triangle design trademark no. 2670020 in Japan | N/A | Unknown |
| AMF and Triangle design trademark no. 26-82 in Ecuador | N/A | Unknown |
| AMF and Triangle design trademark no. 271479 in Portugal | N/A | Unknown |
| AMF and Triangle design trademark no. 27-82 in Ecuador | N/A | Unknown |
| AMF and Triangle design trademark no. 279720 in Switzerland | N/A | Unknown |
| AMF and Triangle design trademark no. 2838415 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 30130438 in Germany | N/A | Unknown |
| AMF and Triangle design trademark no. 3041394 in United States | N/A | Unknown |
| AMF and Triangle design trademark no. 311748 in India | N/A | Unknown |
| AMF and Triangle design trademark no. 311749 in India | N/A | Unknown |
| AMF and Triangle design trademark no. 311751 in India | N/A | Unknown |
| AMF and Triangle design trademark no. 320217 in Benelux | N/A | Unknown |
| AMF and Triangle design trademark no. 330004 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 34805 in Dominican Republic | N/A | Unknown |
| AMF and Triangle design trademark no. 3907307 in United States | N/A | Unknown |
| AMF and Triangle design trademark no. 40-0131080 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 42252 in Vietnam | N/A | Unknown |

In re: AMF Bowling Worldwide, Inc.

**Case No. 12-36495**

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Net Book Value |
|---|---|---|
| AMF and Triangle design trademark no. 61519 in New Zealand | N/A | Unknown |
| AMF and Triangle design trademark no. 668354 in Italy | N/A | Unknown |
| AMF and Triangle design trademark no. 668510 in Chile | N/A | Unknown |
| AMF and Triangle design trademark no. 69557 in Austria | N/A | Unknown |
| AMF and Triangle design trademark no. 718242(2) in Spain | N/A | Unknown |
| AMF and Triangle design trademark no. 718243(0) in Spain | N/A | Unknown |
| AMF and Triangle design trademark no. 718246(5) in Spain | N/A | Unknown |
| AMF and Triangle design trademark no. 739726 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 74/6230 in South Africa | N/A | Unknown |
| AMF and Triangle design trademark no. 74/6231 in South Africa | N/A | Unknown |
| AMF and Triangle design trademark no. 74/6234 in South Africa | N/A | Unknown |
| AMF and Triangle design trademark no. 752235 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 753716 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 756880 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 784321 in New Zealand | N/A | Unknown |
| AMF and Triangle design trademark no. 801930 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 819998559 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 821553 in Argentina | N/A | Unknown |
| AMF and Triangle design trademark no. 823923770 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 823923789 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 823923797 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 823923800 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 823923819 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 823923827 in Brazil | N/A | Unknown |
| AMF and Triangle design trademark no. 870470 in Mexico | N/A | Unknown |
| AMF and Triangle design trademark no. 875604 in Australia | N/A | Unknown |
| AMF and Triangle design trademark no. 924106 in Germany | N/A | Unknown |
| AMF and Triangle design trademark no. 92561 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 94941 in Norway | N/A | Unknown |
| AMF and Triangle design trademark no. 95460 in South Korea | N/A | Unknown |
| AMF and Triangle design trademark no. 98748100 in France | N/A | Unknown |
| AMF and Triangle design trademark no. B143921 in Ireland | N/A | Unknown |
| AMF and Triangle design trademark no. B143922 in Ireland | N/A | Unknown |
| AMF and Triangle design trademark no. MB65052 in Malaysia | N/A | Unknown |
| AMF and Triangle design trademark no. T91/03144H in Singapore | N/A | Unknown |
| AMF and Triangle design trademark no. TMA593908 in Canada | N/A | Unknown |
| AMF and Triangle design(Colored) trademark no. 1296240 in Japan | N/A | Unknown |
| AMF and Triangle design(Colored) trademark no. 3073564 in Japan | N/A | Unknown |
| AMF and Triangle design(Colored) trademark no. 3140654 in Japan | N/A | Unknown |
| AMF and Triangle design(Colored) trademark no. 4579530 in Japan | N/A | Unknown |
| AMF and Triangle design(Colored) trademark no. 5230579 in Japan | N/A | Unknown |
| AMF and Triangle design(Series) trademark no. 2003/10654 in Hong Kong | N/A | Unknown |
| AMF and Two Triangledesign trademark no. 226076 in Federation of Russia | N/A | Unknown |
| AMF CLASSIC with Pinsplash Design trademark no. 1907327 in Argentina | N/A | Unknown |
| AMF CLASSIC with Pinsplash Design trademark no. 1907328 in Argentina | N/A | Unknown |
| AMF GENUINE PARTS Logo | N/A | Unknown |
| AMF Guide to natural bowling. By Victor Kalman & Manny Haller | N/A | Unknown |
| AMF KIDS FEST Logo | N/A | Unknown |
| AMF PINSPOTTER trademark no. 02/3145415 in France | N/A | Unknown |
| AMF PINSPOTTER trademark no. 1079023 in India | N/A | Unknown |
| AMF PINSPOTTER trademark no. 1079024 in India | N/A | Unknown |
| AMF PINSPOTTER trademark no. 2292038 in United Kingdom | N/A | Unknown |
| AMF PINSPOTTER trademark no. 262465 in Federation ofRussia | N/A | Unknown |
| AMF PINSPOTTER trademark no. 2879988 in United States | N/A | Unknown |
| AMF PINSPOTTER trademark no. 354551 in Sweden | N/A | Unknown |
| AMF PINSPOTTER trademark no. 4724577 in Japan | N/A | Unknown |
| AMF playbook: business strategies that work! Copyright | N/A | Unknown |
| AMF PLAYMASTER anddesign trademark no. TMA467917 in Canada | N/A | Unknown |
| AMF THUNDERBOWL trademark no. TMA655294 in Canada | N/A | Unknown |
| AMF trademark no. 0,785,142 in United States | N/A | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Net Book Value |
|---|---|---|
| AMF trademark no. 130729 in Sweden | N/A | Unknown |
| AMF trademark no. 1320170 in Japan | N/A | Unknown |
| AMF trademark no. 141619 in Sweden | N/A | Unknown |
| AMF trademark no. 163505 in Mexico | N/A | Unknown |
| AMF trademark no. 163506 in Mexico | N/A | Unknown |
| AMF trademark no. 240363 in Federation of Russia | N/A | Unknown |
| AMF trademark no. 2516299 in Japan | N/A | Unknown |
| AMF trademark no. 2670427 in Japan | N/A | Unknown |
| AMF trademark no. 373597 in Switzerland | N/A | Unknown |
| AMF trademark no. 564177 in Japan | N/A | Unknown |
| AMF trademark no. 630572 in Chile | N/A | Unknown |
| AMF trademark no. 714104 in United States | N/A | Unknown |
| AMF trademark no. 912787 in United States | N/A | Unknown |
| AMF trademark no. 913754 in United States | N/A | Unknown |
| AMF trademark no. 942646 in United States | N/A | Unknown |
| AMF trademark no. 987612 in United Kingdom | N/A | Unknown |
| AMF trademark no. 99480 in Norway | N/A | Unknown |
| AMF trademark no. T91/03309B in Singapore | N/A | Unknown |
| AMF trademark no. TMA193805 in Canada | N/A | Unknown |
| AMF&Triangle DesigninRed trademark no. 5129854 in Japan | N/A | Unknown |
| AMF(Chinese Characters) trademark no. 1465148 in China | N/A | Unknown |
| AMF(stylized) trademark no. T83/01107G in Singapore | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 1299803 in Italy | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 2286177 in United States | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 2374682 in United Kingdom | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 2848177 in Spain | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 331146 in Portugal | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 39829795 in Germany | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 439813 in Indonesia | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 4454078 in Japan | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 455079 in Switzerland | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 762074 in Australia | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 802457 in India | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 820881503 in Brazil | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. 98732629 in France | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. IDM000189480 in Indonesia | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. T98/04837J in Singapore | N/A | Unknown |
| AMFALWAYS MEANSFUN trademark no. TMA560190 in Canada | N/A | Unknown |
| AMFALWAYS trademark no. T98/04836B in Singapore | N/A | Unknown |
| AMFCLASSIC with Pinsplash Design trademark no. 01/3105362 in France | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2003B07676AA in Hong Kong | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2259972 in Argentina | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2269724 in United Kingdom | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2412366 in Spain | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2412367 in Spain | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 2703766 in United States | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 30129894 in Germany | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 663263 in Chile | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 667372 in Chile | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 753302 in Mexico | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 755581 in Mexico | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 780084 in Mexico | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 823776646 in Brazil | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 823776654 in Brazil | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 823776662 in Brazil | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. 875344 in Australia | N/A | Unknown |
| AMFCLASSIC withPinsplash Design trademark no. TMA609489 in Canada | N/A | Unknown |
| AMFCLASSIC withPinsplash Design(colored) trademark no. 4717030 in Japan | N/A | Unknown |
| AMFGENUINE PARTSand Design trademark no.  in United States | N/A | Unknown |
| AMFGOLD MEDALLANES trademark no. 899533 in Australia | N/A | Unknown |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Net Book Value |
|---|---|---|
| AMFKIDSFEST andDesign trademark no. in United States | N/A | Unknown |
| AMFStylized (Katakana Characters) trademark no. 1296241 in Japan | N/A | Unknown |
| AMFSUMMER PASSandDesign trademark no. 4233982 in United States | N/A | Unknown |
| AMFSUMMER UNPLUGGED TURNOFFTHE TV.TURNON THEFREEFUN. AndDesign trademark no. 4234047 in United States | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 165199 in Israel | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 1997253 in Argentina | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 290472 in Federation ofRussia | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 2924302 in United States | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 3209491 in European Union (CTM) | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 372938 in Portugal | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 442322 in India | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 4733408 in Japan | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 808035 in Mexico | N/A | Unknown |
| AMFTHUNDER BOWL trademark no. 956734 in Australia | N/A | Unknown |
| AMFwith TriangleDesign (Colored) trademark no. 240306 in Federation ofRussia | N/A | Unknown |
| AMFXTREME trademark no. 04/3309773 in France | N/A | Unknown |
| AMFXTREME trademark no. 1020202 in Australia | N/A | Unknown |
| AMFXTREME trademark no. 2371445 in United Kingdom | N/A | Unknown |
| AMFXTREME trademark no. 784320 in New Zealand | N/A | Unknown |
| BOWLINGand design trademark no. in Argentina | N/A | Unknown |
| BOWLOUT trademark no. 3502402 in United States | N/A | Unknown |
| Content License and Services Agreement (05/2007). Parties: Bowling Music Network Inc., and AMF Bowling Centers, Inc. Subject Matter: AMF licenses music and video content from BMN | N/A | Unknown |
| Exclusive Licensing Agreement (08/2005). Licensor: the Borrower, Licensee: ZeniMax Media Inc. Marks Covered: AMF BILLARDS & GAMES, AMF PLAYMASTER; First Amendment (4/26/2007); Second Amendment (10/7/2008). | N/A | Unknown |
| GIO'SPIZZAand Design trademark no. 3235027 in United States | N/A | Unknown |
| HANOVER LANES trademark no. 1531 in Virginia | N/A | Unknown |
| SLUGGO'Sand design trademark no. 2195726 in United States | N/A | Unknown |
| Software License and Support Agreement (06/28/2007). Parties: Centaman Systems Pty Ltd., AMF Bowling Centers, Inc., and the Borrower (Guarantor). Subject Matter: Centaman license of software to AMF. | N/A | Unknown |
| STAY AND PLAY word mark | N/A | Unknown |
| STAYAND PLAY trademark no. in United States | N/A | Unknown |
| STRIKINGLY DIFFERENT trademark no. 3399150 in United States | N/A | Unknown |
| Trade Mark License Agreement (09/30/2004). Licensor: the Borrower, Licensee: AMF Bowling UK Limited. Marks Covered: AMF & Triangle Design, AMF & Pinsplash Design and AMF XTREME. | N/A | Unknown |
| Trademark Agreement (06/13/2005). Licensor: the Borrower, Licensee: QubicaAMF Worldwide, S.a.R.L.; QubicaAMF Worldwide, LLC; QubicaAMF Europe S.p.A. Marks Covered: AMF and all variations thereof. | N/A | Unknown |
| Trademark License Agreement (01/01/1997). Licensor: the Borrower, Licensee: Boliches AMF y Compania. Marks Covered: AMF and all variations thereof; TLA Extension (1/1/2007); Third Amendment to TLA (1/1/2008). | N/A | Unknown |
| Trademark License Agreement (02/16/1996). Licensor: AMF Bowling, Inc. Licensee: Ben Hogan Company. Marks Covered: AMF and AMF & Design; Amendment to Trademark License Agreement Borrower and Dynamic Brands (9/22/2004). | N/A | Unknown |
| Trademark License Agreement ( 2008). Licensor: the Borrower, Licensee: Bowling Centres Australia Pty Limited. Marks: AMF and Triangle design, AMF XTREME. | N/A | Unknown |
| Trademark License Agreement (01/01/1997). Licensor: the Borrower, Licensee: Societe Anonyme du Bowling de Montparnasse. Marks Covered: AMF and all variations thereof; TLA Extension (1/1/2007). | N/A | Unknown |
| Trademark License Agreement (01/01/1997). Licensor: the Borrower, Licensee: AMF Bowling Centers, Inc. Marks Covered: AMF and all variations thereof; TLA Extension (1/1/2007); Third Amendment to TLA (6/29/2009). | N/A | Unknown |
| Trademark License Agreement (01/01/1997). Licensor: the Borrower, Licensee: AMF Bowling de Lyon de Part Dieu. Marks Covered: AMF and all variations thereof; TLA Extension (1/1/2007); Third Amendment to TLA (7/1/2009). | N/A | Unknown |
| Trademark License Agreement (02/08/2005). Licensor: the Borrower, Licensee: Bowling Centres Australia Pty Limited Marks: AMF & Triangle Design and AMF & Pinsplash Design. | N/A | Unknown |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Net Book Value |
|---|---|---|
| Trademark License Agreement (02/16/1996).  Licensor: AMF Bowling, Inc.  Licensee: AMF Machinery Systems, Inc. **Marks Covered**: AMF, AMF & Design, AMFLOW, and other marks that incorporate the initials of "AMF". | N/A | Unknown |
| Trademark License Agreement (02/16/1996).  Licensor: AMF Bowling, Inc.  Licensee: AMF Reece, Inc. Marks Covered: AMF, AMF & Design, and other marks that incorporate the initials of "AMF". | N/A | Unknown |
| Trademark License Agreement (11/20/1986). Licensor: AMF Bowling Companies, Inc. Licensee: AMF Incorporated. Marks   Covered: AMF and all variations thereof, ACCUDESK, ACCUSCORE, ACCUTRAC, AKU-TRAK, AMFLITE II, ANGLE, ANGLE & Design, Angle  Design, CLASSIC, DATAMAGIC, EXACTA, FRAMETER, LEISURELAND, MAGICSCORE, PERMABASE, PINDICATOR,  PINVEYOR, PINWHEEL, RADRAY, STRIKELINE, TEMPO, THE ANGLE, TRI-OPTIC, UNDERLANE, X in a Square Design. | N/A | Unknown |
| XTREME BOWLING trademark no. 04/3309776 in France | N/A | Unknown |
| XTREME trademark no. 2224594 in United States | N/A | Unknown |
| XTREME trademark no. 882534 in Australia | N/A | Unknown |
| | **TOTAL** | **Unknown** |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule B35

Personal Property - Other personal property of any kind not already listed

| Description | Location | Net Book Value |
|---|---|---|
| PREPAID AGENCY FEES | AMF SUPPORT CENTER | $74,054.43 |
| PREPAID CCH | AMF SUPPORT CENTER | $5,986.79 |
| PREPAID CHECKPOINT - TAX | AMF SUPPORT CENTER | $3,046.09 |
| PREPAID FTI CONSULTING RETAINER | AMF SUPPORT CENTER | $175,000.00 |
| PREPAID HILCO REAL ESTATE RETAINER | AMF SUPPORT CENTER | $305,000.00 |
| PREPAID KEKST RETAINER | AMF SUPPORT CENTER | $85,000.00 |
| PREPAID KIRKLAND ELLIS RETAINER | AMF SUPPORT CENTER | $375,000.00 |
| PREPAID KURTZMAN RETAINER | AMF SUPPORT CENTER | $50,000.00 |
| PREPAID KUTAK ROCK LLP RETAINER | AMF SUPPORT CENTER | $50,000.00 |
| PREPAID MARCY SIMON | AMF SUPPORT CENTER | $14,285.71 |
| PREPAID MCGUIRE WOODS RETAINER | AMF SUPPORT CENTER | $250,000.00 |
| PREPAID MCKINSEY RETAINER | AMF SUPPORT CENTER | $225,000.00 |
| PREPAID MILLER BUCKFIRE | AMF SUPPORT CENTER | $60,000.00 |
| PREPAID MOODY'S RATING FEES | AMF SUPPORT CENTER | $11,974.15 |
| PREPAID O'MELVENY & MYERS LLP RETAINER | AMF SUPPORT CENTER | $175,000.00 |
| PREPAID ONESOURCE TAX RETURN SOFTWARE | AMF SUPPORT CENTER | $21,208.51 |
| PREPAID PINSENT MASONS RETAINER | AMF SUPPORT CENTER | $24,340.50 |
| PREPAID RIA CHECKPOINT - FASB | AMF SUPPORT CENTER | $5,302.39 |
| PREPAID S&P RATING FEES | AMF SUPPORT CENTER | $13,222.27 |
| PREPAID SIDLEY AUSTIN LLP RETAINER | AMF SUPPORT CENTER | $275,000.00 |
| PREPAID STROOK & STROOK & LAVAN RETAINER | AMF SUPPORT CENTER | $175,000.00 |
| PREPAID TAVENNER & BERAN, PLC RETAINER | AMF SUPPORT CENTER | $25,000.00 |
| PREPAID TAX STREAM SOFTWARE LICENSE FEE | AMF SUPPORT CENTER | $7,061.54 |
| PREPAID THE HODGES PARTNERSHIP RETAINER | AMF SUPPORT CENTER | $14,000.00 |
| PREPAID THOMSON REUTERS - TAX CALENDAR, TRAINING WEBINAR | AMF SUPPORT CENTER | $126.44 |
| PREPAID THOMSON REUTERS - TRANSFER PRICING | AMF SUPPORT CENTER | $11,902.36 |
| PREPAID TOWERS WATSON PA RETAINER | AMF SUPPORT CENTER | $25,000.00 |
| PREPAID ZOLFO COOPER RETAINER | AMF SUPPORT CENTER | $74,113.50 |
| | TOTAL | $2,530,624.68 |

B6D (Official Form 6D) (12/07)

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).   If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | | | | | | | $316,854,532.95 | $0.00 |

|  | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$316,854,532.95** | **$0.00** |
| Total(s) (Use only on last page) | **$316,854,532.95** | **$0.00** |
|  | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In re: AMF Bowling Worldwide, Inc.**
Case No. 12-36495
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Address | City | State | Zip | Codebtor | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Suisse as Administrative Agent | Eleven Madison Avenue | New York | NY | 10010 | X | First Lien Term Loan: First priority, perfected lien on all Receivables, Inventory, General Intangibles, Intellectual Property, Documents, Equipment, Investment Property Deposit Accounts, As-Extracted Collateral, Collateral Accounts, books and records, and all proceeds of the foregoing. First priority pledge in all Stock, Instruments, LLC Interests, Partnership Interests, Investment Property, Financial Assets, General Intangibles, and all proceeds thereof. Generally, pledge of guarantor interests from AMF Bowling Worldwide, Inc. and down. | X | | X | $217,219,638.43 | Unknown |
| Credit Suisse as Administrative Agent | Eleven Madison Avenue | New York | NY | 10010 | X | First Lien Revolving Loan: First priority, perfected lien on all Receivables, Inventory, General Intangibles, Intellectual Property, Documents, Equipment, Investment Property Deposit Accounts, As-Extracted Collateral, Collateral Accounts, books and records, and all proceeds of the foregoing. First priority pledge in all Stock, Instruments, LLC Interests, Partnership Interests, Investment Property, Financial Assets, General Intangibles, and all proceeds thereof. Generally, pledge of guarantor interests from AMF Bowling Worldwide, Inc. and down. | X | | X | $19,634,894.52 | Unknown |
| Credit Suisse as Administrative Agent | Eleven Madison Avenue | New York | NY | 10010 | X | Second Lien Credit Facility:  Second priority, perfected lien on all Receivables, Inventory, General Intangibles, Intellectual Property, Documents, Equipment, Investment Property Deposit Accounts, As-Extracted Collateral, Collateral Accounts, books and records, and all proceeds of the foregoing. Second priority pledge in all Stock, Instruments, LLC Interests, Partnership Interests, Investment Property, Financial Assets, General Intangibles, and all proceeds thereof. Generally, pledge of guarantor interests from AMF Bowling Worldwide, Inc. and down. | X | | X | $80,000,000.00 | Unknown |
| | | | | | | | | | TOTAL | $316,854,532.95 | Unknown |

B6E (Official Form 6E) (04/10)

**In re: AMF Bowling Worldwide, Inc.**                                                      **Case No. 12-36495 (KRH)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/10) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: AMF Bowling Worldwide, Inc.**                                      **Case No. 12-36495 (KRH)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $1,800.00 | Unknown | Unknown |

| | | |
|---|---|---|
| Subtotals (Totals on this page): | **$1,800.00** | **$0.00** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | **$1,800.00** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$0.00** | **$0.00** |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| California Franchise Tax Board | | P.O. Box 942857 | | Sacramento | CA | 94257-0551 | | | Corporate Income Tax FYE 7/1/2012 | X | | | $800.00 | Unknown | Unknown |
| California Franchise Tax Board | | P.O. Box 942857 | | Sacramento | CA | 94257-0551 | | | Corporate Income Tax Short-Period Ended 11/12/2012 | X | | | $800.00 | Unknown | Unknown |
| SC Dept. of Revenue | | Corporation Tax Return | | Columbia | SC | 29214-0033 | | | Franchise Tax FYE 7/1/2012 | X | | | $100.00 | Unknown | Unknown |
| SC Dept. of Revenue | | Corporation Tax Return | | Columbia | SC | 29214-0033 | | | Franchise Tax Short-Period Ended 11/12/2012 | X | | | $100.00 | Unknown | Unknown |
| | | | | | | | | | | | | TOTAL | $1,800.00 | Unknown | Unknown |

B6F (Official Form 6F) (12/07)

**In re: AMF Bowling Worldwide, Inc.**                                                                      **Case No. 12-36495 (KRH)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $8,610,156.64 |
| | | | | | Subtotal (Total on this page) | | **$8,610,156.64** |
| | | | | | Total | | **$8,610,156.64** |
| | | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3M COMPANY | | | | | | | | Litigation claim | | X | X | X | Unknown |
| 4 Bowl, LLC | c/o Glen Kulik, Esquire, Julik, Gottesman, Mouton & Siegel, LLP | Comerica Bank Building | 15303 Ventura Blvd. | Sherman Oaks | CA | 91403 | | Litigation claim | | X | X | X | Unknown |
| 9425 TRADING | Focus 31 | North Wing | Hertfordshire | Hemel Hempstead | | HP 7BW | UK | Lease Guarantee | | X | X | X | Unknown |
| 9524 TRADING | Focus 31 | North Wing | Hertfordshire | Hemel Hempstead | | HP 7BW | UK | Lease claim | | X | X | X | Unknown |
| 9524 TRADING | STAR HOUSE | STAR HILL | ROCHESTER | KENT | | ME1 1UX | UK | Lease Guarantee | | X | X | X | Unknown |
| ALLIANCE MACHINE CO | | | | | | | | Litigation claim | | X | X | X | Unknown |
| AMERICAN BILTRITE INC | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| AMERICAN OPTICAL CORPORATION | c/o Lucco Brown Threlkeld & Dawson LLP, Attn: Zahalsky, Debra Kelly | 224 St. Louis Street | | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| AMERON INTERNATIONAL CORPORATION IND AND AS SUC/INT TO BONDS | c/o Foley & Mansfield-St Louis, Attn: Denk, Lawrence S | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| AMF Bowling | Focus 31 | North Wing | Hertfordshire | Hemel Hempstead | | HP 7BW | UK | Lease Guarantee | | X | X | X | Unknown |
| AMF Bowling (Traditional) | Focus 31 | North Wing | Hertfordshire | Hemel Hempstead | | HP 7BW | UK | Lease Guarantee | | X | X | X | Unknown |
| AMF Bowling Centers, Inc. | 7313 Bell Creek Road | | | Mechanicsville | VA | 23111 | | Intercompany payable due to AMF Bowling Centers, Inc. | | | | | $25,098.40 |
| AMF Holdings | 7313 Bell Creek Road | | | Mechanicsville | VA | 23111 | | Intercompany payable due to AMF Holdings Inc. | | | | | $6,233,060.96 |
| AMF INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| AMF WBCH LLC | 7313 Bell Creek Road | | | Mechanicsville | VA | 23111 | | Intercompany payable due to AMF WBCH, LLC | | | | | $993,664.00 |
| ARVINMERITOR INC | c/o Greensfelder Hemker & Gale PC, Attn: Johnson, Dayna L | 10 South Broadway, Suite 2000 | | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| AURORA PUMP COMPANY | c/o Segal McCambridge Singer & Mahoney, Attn: Woodworth, Nancy S | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| AVOCET ENTERPRISES INC FKA VENTFABRICS INC | c/o McKenna Storer, Attn: Cochran, Gregory L | 33 North LaSalle St., Suite 1400 | | Chicago | IL | 60602-2610 | | Litigation claim | | X | X | X | Unknown |
| BEAZER EAST INC FKA KOPPERS INDUSTRIES INC | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| BEAZER EAST IND AND AS SUC/INT TO THIEM AND AS SUC/INT TO UN | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| BORG WARNER CORPORATION BY ITS SUC/INT BORG WARNER MORSE TEC | c/o Herzog Crebs LLP, Attn: Ward, Don W | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| BRAND INSULATION COMPANY | c/o Williams Venker & Sanders LLC, Attn: Rychnovsky, Mary | Bank of America Tower | 100 North Broadway, 21st Floor | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| BURCH DORIS AS SPC ADM OF EST OF JAMES E BURCH | c/o Gori Julian & Associates PC, Attn: Gori, Randy L | 156 North Main Street | | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| BURCH, DORIS | c/o Gori Julian & Associates PC, Attn: Gori, Randy L | 156 North Main Street | | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| CARBOLINE COMPANY | c/o Heyl Royster Voelker & Allen PC, Attn: Plotner, Kent L | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARDINAL INDUSTRIAL INSULATION COMPANY INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| CBS CORPORATION A DELAWARE CORP FKA VIACOM INC SUC BY MERG | c/o Foley & Mansfield-St Louis, Attn: Donahue, Daniel | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| CERTAIN TEED CORPORATION | | | | | | | | Litigation claim | | X | X | X | Unknown |
| CHAMPLAIN CABLE CORPORATION IND AND AS SUC/INT TO HAVEG PIPE | c/o Armstrong Teasdale LLP, Attn: Kidd, Anita & FOURNIE, RAYMOND R | 23 South First Street | | Belleville | IL | 62220 | | Litigation claim | | X | X | X | Unknown |
| CLARK RELIANCE CORPORATION | c/o Reeg Lawyers LLC, Attn: Reeg, Kurtis B | One North Brentwood Blvd | Suite 950 | St. Louis | MO | 63105 | | Litigation claim | | X | X | X | Unknown |
| CLARK RELIANCE CORPORATION | c/o Sholtz, Philip, Attn: Sholtz, Philip | One North Brentwood Blvd | Suite 950 | St. Louis | MO | 63105 | | Litigation claim | | X | X | X | Unknown |
| CLEAVER BROOKS A DIVISION OF AQUA CHEM INC | c/o OConnell Tivin Miller & Burns LLC, Attn: Miller, Jackie | 223 S. Main Street | | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| Code Hennessy & Simmons | 10 SOUTH WACKER DR STE 3175 | | | CHICAGO | IL | 60606 | | Monthly Management Fee (May to Nov'12) | | X | X | X | $1,233,333.28 |
| CONTINENTAL TEVES | c/o Segal McCambridge Singer & Mahoney, Attn: Woodworth, Nancy S | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| CONWED CORPORATION IND AND AS SUC/INT TO WOOD CONVERSION CO | c/o Hinshaw & Culbertson LLP , Attn: Graber, Dennis J | 101 West Vandalia Street | Suite 200 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| COOPER CROUSE HINDS LLC | c/o Johnson & Bell Ltd, Attn: Mueller, Frederick S | 33 West Monroe St. Suite 2700 | | Chicago | IL | 60603-5404 | | Litigation claim | | X | X | X | Unknown |
| COOPER ELECTRIC SUPPLY CO A DIVISION OF SONEPAR USA | c/o Segal McCambridge Singer & Mahoney, Attn: McMahon, Greg M | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| COOPER INDUSTRIES INC | c/o Williams Venker & Sanders LLC, Attn: Rychnovsky, Mary | Bank of America Tower | 100 North Broadway, 21st Floor | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| CRANE COMPANY | c/o Polsinelli Shughart PC - St Louis, Attn: Dobbels, Dennis | 100 S. Fourth Street, Suite 1000 | | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| CROWN CORK & SEAL USA INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| CSR INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| CSR LTD | | | | | | | | Litigation claim | | X | X | X | Unknown |
| DANA COMPANIES LLC | c/o Heyl Royster Voelker & Allen PC, Attn: Plotner, Kent L | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| DAP INC | c/o Segal McCambridge Singer & Mahoney, Attn: Goldhaber, Catherine | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| DRAVO CORPORATION | c/o Segal McCambridge Singer & Mahoney, Attn: Goldhaber, Catherine | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| Dukecourt Property Co. | Ashley Moore Hall | Orelton Ludlow | | Shropshire | | SY8 4JJ | UK | Lease Guarantee | | X | X | X | Unknown |
| Dunepower Ltd. | Crown House | 145 City Road | | London | | EC1V 1LP | UK | Lease Guarantee | | X | X | X | Unknown |
| DURO DYNE CORPORATION | c/o Pretzel & Stouffer, Attn: Zelkowitz, Alan S | Pretzel & Stouffer, Chartered | One South Wacker Drive, Suite 2500 | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERRO ENGINEERING A DIVISION OF OGLEBAY NORTON | | | | | | | | Litigation claim | | X | X | X | Unknown |
| FLOWSERVE CORP IND AND AS SUC/INT TO BW IP INTERNATIONAL INC | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| FLOWSERVE US INC IND AND AS SUC/INT TO ROCKWELL MANUFACTURIN | c/o Herzog Crebs LLP, Attn: Smith, Gary L | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| FORD MOTOR COMPANY | c/o Greensfelder Hemker & Gale PC, Attn: Ybarra, David W | 10 South Broadway, Suite 2000 | | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| FOSTER WHEELER CORPORATION | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| GARDNER DENVER INC | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| Garland Leisure, Ltd. | Mythe Farm, Pinwall Lane | Sheepy Magna | Atherstone | Warwickshire | | CV9 3PF | UK | Lease claim | | X | X | X | Unknown |
| GENERAL ELECTRIC COMPANY | c/o Armstrong Teasdale LLP, Attn: Kidd, Anita | 23 South First Street | | Belleville | IL | 62220 | | Litigation claim | | X | X | X | Unknown |
| GENERAL ELECTRIC COMPANY | c/o GOWEN, GREGORY, Attn: GOWEN, GREGORY | 555 N Carancahua Street # 1400 | | Corpus Christi | TX | 78478-0801 | | Litigation claim | | X | X | X | Unknown |
| GENERAL REFRACTORIES COMPANY | | | | | | | | Litigation claim | | X | X | X | Unknown |
| GEORGE P REINTJES CO INC | c/o Foley & Mansfield-St Louis, Attn: Donahue, Daniel | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| GEORGIA PACIFIC CORPORATION | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| GOODYEAR TIRE & RUBBER CO | c/o Williams Venker & Sanders LLC, Attn: Rychnovsky, Mary | Bank of America Tower | 100 North Broadway, 21st Floor | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| GOULDS PUMPS IPG INC | c/o Hinshaw & Culbertson LLP , Attn: Graber, Dennis J | 101 West Vandalia Street | Suite 200 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| Greater St. Louis Employees' Pension Fund | 5585 PERSHING AVE STE 110 | | | ST LOUIS | MO | 63112-1762 | | Liquidated pension plan that requires payments from AMF Bowling Centers, Inc. | | X | X | X | Unknown |
| HERCULES INC | c/o Armstrong Teasdale LLP, Attn: Kidd, Anita | 23 South First Street | | Belleville | IL | 62220 | | Litigation claim | | X | X | X | Unknown |
| HOLLINGSWORTH & VOSE COMPANY | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| HOMASOTE COMPANY | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| HONEYWELL INC | c/o Heyl Royster Voelker & Allen PC, Attn: Plotner, Kent L | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| ILLINOIS TOOL WORKS INC IND AND AS SUC/INT TO DEVCON CORPORA | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| IMO INDUSTRIES INC | c/o Heyl Royster Voelker & Allen PC, Attn: LaConte, Lisa A | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL HOLDING CORPORATION FKA CARBORUNDUM COMPANY | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| INGERSOLL RAND COMPANY | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| INTERNATIONAL PAPER COMPANY IND AND AS SUC/INT TO US PLYWOOD | c/o Faegre Baker Daniels LLP-Chicago, Attn: FINNIGAN, MINDY | 311 S. Wacker Drive, Suite 4400 | | Chicago | IL | 60606-6622 | | Litigation claim | | X | X | X | Unknown |
| iStar Bowling Centers II, L.P. | 1114 Avenue of the Americas | | | NEW YORK | NY | 10036 | | Litigation claim | | X | X | X | Unknown |
| iStar Bowling Centers II, LLC | 1114 Avenue of the Americas | | | NEW YORK | NY | 10036 | | Litigation claim | | X | X | X | Unknown |
| ITT CORPORATION | c/o McGuireWoods LLP, Attn: Rogers, Jeffrey E | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | Litigation claim | | X | X | X | Unknown |
| J H FRANCE REFRACTORIES CO | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| J M MANUFACTURING COMPANY INC | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| JAMES WALKER MANUFACTURING CO | c/o Litchfield Cavo LLP-Chicago, Attn: Crawford, Thomas M | 303 W. Madison | Suite 300 | Chicago | IL | 60606-3300 | | Litigation claim | | X | X | X | Unknown |
| JOHN CRANE INC | c/o OConnell Tivin Miller & Burns LLC, Attn: Burns, Edward | 33 North LaSalle St., Suite 1400 | | Chicago | IL | 60602-2610 | | Litigation claim | | X | X | X | Unknown |
| JOHNSTON BOILER | c/o Foley & Mansfield-St Louis, Attn: Newport, Michael W | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| JOLEY NUSSBAUMER OLIVER DICKERSON AND BEASLEY | | | | | | | | Litigation claim | | X | X | X | Unknown |
| KELLY MOORE PAINT COMPANY | | | | | | | | Litigation claim | | X | X | X | Unknown |
| KENTILE FLOORS INC | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| KUBOTA TRACTOR CORPORATION | c/o Lewis Rice & Fingersh-Saint Louis, Attn: Nieder, Douglas | 600 Washington | Suite 2500 | St. Louis | MO | 63101 | | Litigation claim | | X | X | X | Unknown |
| LEAR SIEGLER DIVERSIFIED HOLDING INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| LORILLARD TOBACCO COMPANY | c/o Thompson Coburn LLP-Belleville, Attn: McGinley, Kevin | 525 West Main Street | | Belleville | IL | 62220-1547 | | Litigation claim | | X | X | X | Unknown |
| MAGID GLOVE AND SAFETY MANUFACTURING COMPANY LLC | c/o Johnson & Bell Ltd, Attn: Toohey, James K | 33 West Monroe St. Suite 2700 | | Chicago | IL | 60603-5404 | | Litigation claim | | X | X | X | Unknown |
| METROPOLITAN LIFE INSURANCE CO | c/o Joley Nussbaumer Oliver & Beasley PC, Attn: Joley Esq, Charles L | 8 E. Washington Street | | Belleville | IL | 62220 | | Litigation claim | | X | X | X | Unknown |
| MINE SAFETY APPLIANCES COMPANY | c/o SmithAmundsen LLC-St Louis, Attn: Muskopf, Jeff W | 12312 Olive Blvd | Suite 100 | St. Louis | MO | 63141-6448 | | Litigation claim | | X | X | X | Unknown |
| MOMENTIVE SPECIALTY CHEMICALS INC AS SUC/INT TO BORDEN CHEMI | c/o Brown & James-, Attn: Bronsky, AJ | Bank of America Plaza | 800 Market Street, Ste 1100 | St. Louis | MO | 63101-2501 | | Litigation claim | | X | X | X | Unknown |
| MONICA STEWART and FELIX STEWART, her spouse | 82 Elmer Avenue | | | Buffalo | NY | 14215 | | Litigation claim | | X | X | X | Unknown |
| NATIONAL SERVICE INDUSTRIES INC FKA NORTH BROTHERS INC | | | | | | | | Litigation claim | | X | X | X | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NMBFIL INC FKA BONDO CORPORATION | c/o Heyl Royster Voelker & Allen PC, Attn: Schag, Michael | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| NOOTER CORPORATION | c/o Lewis Rice & Fingersh-Saint Louis, Attn: Nieder, Douglas | 600 Washington | Suite 2500 | St. Louis | MO | 63101 | | Litigation claim | | X | X | X | Unknown |
| Parham Investment Limited | 3rd Floor, St. James's Street | | | London | | SW1A1JD | UK | Lease Guarantee | | X | X | X | Unknown |
| PEERLESS PUMP COMPANY INC | c/o Swanson Martin & Bell LLP, Attn: Gollwitzer, John | 330 N. Wabash | Suite 3300 | Chicago | IL | 60611 | | Litigation claim | | X | X | X | Unknown |
| PFIZER INC | c/o Greensfelder Hemker & Gale PC, Attn: O'Malley, Kevin | 10 South Broadway, Suite 2000 | | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| PLASTICS ENGINEERING COMPANY | c/o Segal McCambridge Singer & Mahoney, Attn: McCambridge, Edward | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| PNEUMO ABEX LLC SUC/INT TO ABEX CORPORATION | c/o Williams Venker & Sanders LLC, Attn: Rychnovsky, Mary | Bank of America Tower | 100 North Broadway, 21st Floor | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| RAPID AMERICAN CORPORATION AS SUC/INT TO PHILIP CAREY CORP | c/o SNR Denton US LLP-Saint Louis, Attn: Douglas, Celia | One Metropolitan Square | 211 N. Broadway, Suite 3000 | St. Louis | MO | 63102-2741 | | Litigation claim | | X | X | X | Unknown |
| REUNION INDUSTRIES INC INDIVID AND AS SUCC/INT TO ALLIANCE M | c/o Matushek Nilles & Sinars LLC, Attn: Matushek, Edward J | 55 West Monroe Street, Suite 700 | | Chicago | IL | 60603 | | Litigation claim | | X | X | X | Unknown |
| RIC WIL INC | c/o Tressler LLP – Chicago, Attn: Grossmark, Steve | 233 S. Wacker Drive | 22nd Floor | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| RILEY POWER INC FKA RILEY STOKER CORPORATION | c/o Heyl Royster Voelker & Allen PC, Attn: Plotner, Kent L | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| ROCKWELL AUTOMATION INC FKA ALLEN BRADLEY COMPANY INC IND | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| Roland Smith | Square Marie Curie 40 | | | Brussels | Belgium | 1070 | | February 1 2002, lifetime nonqualified supplemental retirement benefit | | X | X | X | $125,000.00 |
| RUST INTERNATIONAL INC | c/o Williams Venker & Sanders LLC, Attn: Rychnovsky, Mary | Bank of America Tower | 100 North Broadway, 21st Floor | St. Louis | MO | 63102 | | Litigation claim | | X | X | X | Unknown |
| SAINT GOBAIN ABRASIVES INC | c/o Heyl Royster Voelker & Allen PC, Attn: Plotner, Kent L | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| SHERWIN WILLIAMS COMPANY | c/o Hawkins Parnell Thackston & Young LLP, Attn: Cowan, Tracy | 10 South Broadway | Suite 1300 | St. Louis | MO | 63102-1708 | | Litigation claim | | X | X | X | Unknown |
| SPX COOLING TECHNOLOGIES INC AS SUC/INT TO MARLEY COOLING TO | c/o Kurowski Shultz LLC, Attn: Kurowski, John J | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| SULZER PUMPS US INC IND AND AS SUC/INT TO BINGHAM PUMPS | c/o Armstrong Teasdale LLP, Attn: Kidd, Anita | 23 South First Street | | Belleville | IL | 62220 | | Litigation claim | | X | X | X | Unknown |
| SUPERIOR BOILER WORKS INC | c/o Foley & Mansfield-St Louis, Attn: Donahue, Daniel | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The AMF Bowling Pension Plan | c/o Nick Boyes, Alexander Forbes Trustee Services Limited | 6th Floor Market Square House | St. James's Street | Nottingham | | NG16FG | UK | Pension plan first guarantee on June 30, 2008 | | X | X | X | Unknown |
| The Original Bowling Company | Focus 31 | North Wing | Hertfordshire | Hemel Hempstead | | HP 7BW | UK | Lease claim | | X | X | X | Unknown |
| THERMWELL PRODUCTS CO INC FKA MORTITE CORPORATION | c/o Foley & Mansfield-St Louis, Attn: Donahue, Daniel | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| THIEM CORPORATION IND AND AS SUC/INT TO UNIVERSAL REFRACTORI | c/o Kurowski Shultz LLC, Attn: Shultz, William D | Mark Twain I, Suite 325 | 101 West Vandalia Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| TRANE US INC FKA AMERICAN STANDARD INC | c/o Hepler Broom LLC, Attn: Sheehan, Sean P | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| TREESDALE INC DBA PITTSBURGH METALS PURIFYING COMPANY | | | | | | | | Litigation claim | | X | X | X | Unknown |
| TRIANGLE ENTERPRISES INC | c/o Foley & Mansfield-St Louis, Attn: Krauss, Jessica L | 1001 Highlands Plaza Drive West | Suite 400 | St. Louis | MO | 63110 | | Litigation claim | | X | X | X | Unknown |
| UNION CARBIDE CORPORATION | c/o Lewis Brisbois Bisgaard & Smith-Glen Carbon, Attn: Bash, Jeffrey | 26 Ginger Creek Parkway | | Glen Carbon | IL | 62034 | | Litigation claim | | X | X | X | Unknown |
| UNIROYAL INC | | | | | | | | Litigation claim | | X | X | X | Unknown |
| URS CORPORATION PARENT OF URS ENERGY & CONSTRUCTION INC | c/o Brown & James PC, Attn: Cook, Sandra | Bank of America Plaza | 800 Market Street, Ste 1100 | St. Louis | MO | 63101-2501 | | Litigation claim | | X | X | X | Unknown |
| WARREN PUMPS LLC FKA WARREN PUMPS INC | c/o Heyl Royster Voelker & Allen PC, Attn: LaConte, Lisa A | Mark Twain Plaza III, Suite 100 | 105 West Vandalia Street, PO Box 467 | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| WILLIAM POWELL COMPANY | c/o McKenna Storer, Attn: Cochran, Gregory L | 33 North LaSalle St., Suite 1400 | | Chicago | IL | 60602-2610 | | Litigation claim | | X | X | X | Unknown |
| Wykeland Properies Ltd. & Hygena Ltd. | Wykeland House | 47 Queen Street | | Kingston Upon Hull | | HU1 1UU | UK | Lease Guarantee | | X | X | X | Unknown |
| YORK INTERNATIONAL CORPORATION | c/o Herzog Crebs LLP, Attn: Ward, Don W | P.O. Box 510 | 130 North Main Street | Edwardsville | IL | 62025 | | Litigation claim | | X | X | X | Unknown |
| YUBA HEAT TRANSFER LLC | c/o McGuireWoods LLP, Attn: Rogers, Jeffrey E | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | Litigation claim | | X | X | X | Unknown |
| ZURN INDUSTRIES LLC FKA ZURN INDUSTRIES INC | c/o Segal McCambridge Singer & Mahoney, Attn: Turner, Cameron | 233 S. Wacker Drive, Suite 5500 | | Chicago | IL | 60606 | | Litigation claim | | X | X | X | Unknown |
| | | | | | | | | | | | | TOTAL | $8,610,156.64 |

B6G (Official Form 6G) (12/07)

**In re: AMF Bowling Worldwide, Inc.**                                          **Case No. 12-36495 (KRH)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: AMF Bowling Worldwide, Inc.

Case No. 12-36495

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| 3Seventy | 707 Rio Grande Suite 100A | | Austin | TX | 787001 | | IT - AMF Umbraco Upgrade and TFS/Azure Migration, amf.com hosting |
| Acuative | 1139 Momentum Place | | Chicago | IL | 60689-5311 | | IT - Telsource/Acuative |
| AFLAC | ATTN:REMITTANCE PROCESSIN | 1732 WYNNTON ROAD | COLUMBUS | GA | 319990001 | | HR - Contract for Employee Benefits services |
| ANTHEM BLUE CROSS AND BLUE SHI | ANTHEM HEALTH PLANS OF VIRGINIA INC | 120 MONUMENT CIRCLE | INDIANAPOLIS | IN | 46204-4903 | | HR - Contract for Employee Benefits services |
| Asquith & Mahoney LLP | 155 South Main Street | | Providence | RI | 02903-2963 | | Legal |
| BENEFIT CONCEPTS INC OF RHODE | 20 RISHO AVE | | EAST PROVIDENCE | RI | 02914 | | HR - Contract for Employee Benefits services |
| BIGBY HAVIS & ASSOCIATES INC | DEPT 892490   PO BOX 122490 | | DALLAS | TX | 75312-2490 | | HR - Contract for pre-employment assessments for management candidates |
| CAREBRIDGE CORPORATION | 40 LLOYD AVE | | MALVERN | PA | 19355 | | HR - Contract for Employee Benefits services |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0130 | | HR - Contract for Recruiting software for Management Applicants |
| Carmody MacDonald | 120 S Central Avenue Ste 1800 | | St Louis | MD | 63105-1705 | | Legal |
| Caron Colven Robison & Shaftor | 900 Washington Street, Suite 1000 | | Vancouver | WA | 98660 | | Legal |
| CCH Incorporated | P.O. BOX 4307 | | CAROL STREAM | IL | 60197-4307 | | Tax - On-Line Tax Research Software |
| Centaman Systems | 180 N Wabash Avenue, Suite 450 | | Chicago | IL | 60601 | | IT - Point of Sale system for all bowling centers |
| Chloride | 27944 Bradley Road | | Libertyville | IL | 60048 | | IT - Chloride UPS Maintenance |
| Commercial Mechanical Service, Inc. | P.O. Box 968 | | Midlothian | VA | 23113 | | IT - A/C Maintenance |
| Compuware | Drawer #64376 | | Detroit | MI | 48264-0376 | | IT - Gomez - Website monitoring |
| Compuware Corporation | One Campus Martius | | Detroit | MI | 48226 | | IT - Website Monitoring Tool |
| CORPORATE COST CONTROL | PO BOX 1180 | | LONDONDERRY | NH | 03053 | | HR - Contract for Unemployment Benefits Administration |
| Dataflow Services | PO Box 120544 | Dept 0544 | Dallas | TX | 75312-0544 | | Treasury - bank activity reconciliation software |
| Dominion Digital | 210 Ridge Mcintire Road Suite 200 | | Charlottesville | VA | 22903 | | Business technology solutions |
| Dominion Digital | 210 Ridge Mcintire Road Suite 200 | | Charlottesville | VA | 22903 | | IT - Custom Application Development and Suppor |
| Epicor Retail Solutions | 2800, autoroute Transcanadienne | | Pointe-Claire QC | C | H9R 1B1 Canada | | IT - Sales Audit Software Annual Support |
| Ernst & Young, LLP | PO Box 640382 | | Pittsburgh | PA | 15264-0382 | | Accounting |
| Fellers Snider Blankenship | 100 North Broadway, Suite 1700 | | Oklahoma City | OK | 73102 | | Legal |
| FireX | PO Box 9757 | | Richmond | VA | 23228 | | IT - Bi-annual datacenter fire protection system inspectior |
| Fred Hipp (and Brenda Hipp, spouse) | 6808 Drayson Drive | | Richmond | VA | 23226 | | Employment contract for Chief Executive Officer |
| Frederickson & Byron, PA | 200 South Sixth Street | Suite 4000 | Minneapolis | MN | 55402-1425 | | Legal |
| Gallagher Bassett | 15763 Collections Center Drive | | Chicago | IL | 60693 | | Risk management - third party admin |
| Generator Maintenance | 3920 Vero Road Suites I &J | | Baltimore | MD | 21227-1516 | | IT - Generator Maintenance Contract |
| Getman & Biryla | 800 Rand Building 14 Lafayette Square | | Buffalo | NY | 14203-1995 | | Legal |
| Global Software | 3201 Beechleaf Ct. Suite 170 | | Raleigh | NC | 27604 | | IT - Spreadsheet Application/25 seats (Accounting and Strategic Planning) |
| HEALTHYROADS INC | DEPT LA 23445 | | PASADENA | CA | 91185-3445 | | HR - Contract for Employee Benefits services |
| HYATT PLACE | 4401 S LABURNUM AVE | | RICHMOND | VA | 23231 | | Operations - Host property for management training sessions |
| ICF Ironworks | 10900 Nuckols Road | Suite 400 | Glen Allen | VA | 23060 | | IT - Application Development for GroupSmart/Centaman Integration |
| ICF Ironworks | 10900 Nuckols Road | Suite 400 | Glen Allen | VA | 23060 | | IT - Custom Application Development and Suppor |
| IPSWITCH INC | P.O. Box 3726 | | New York | NY | 10008-3726 | | IT - VPN monitoring |
| IPSWITCH INC | P.O. Box 3726 | | New York | NY | 10008-3726 | | IT - VPN monitoring |
| IronMountain | 1000 CAMPUS DRIVE | | COLLEGEVILLE | PA | 19426 | | IT - Off Site tape storage |
| Jauregui & Navarrete, S.C. | PASEO DE LOS TAMARINDOS 400-B PISO 7 8 9 | | MEXICO | DF | | | Mexico legal |
| KRONOS TALENT MANAGEMENT INC | PO BOX 845748 | | BOSTON | MA | 02284-5748 | | HR - Contract for Applicant Tracking System for hourly employee candidates |
| L.M. & Partners BVBA | Kunstlaan 1 | | Boom | | 2850 | Belgium | European legal |
| Law Offices of William C. Dufour | 3301 NORTHLAND DR  STE 213 | | Austin | TX | 78731 | | Legal |
| Legal & General Investment Management, Ltd | Unknown | | | | | UK | UK asset management |
| LEGAL RESOURCES OF VA | 2877 GUARDIAN LANE, SUITE 101 | | VIRGINIA BEACH | VA | 23452 | | HR - Contract for Employee Benefits services |
| Lewis Brisbois Bisgaard & Smith, LLP | Suite 1200, 221 North Figueroa St | | Los angeles | CA | 90012 | | Legal |
| Lewkowitz Law Office PLC | 2600 NORTH CENTRAL AVE  SUITE 1775 | | PHOENIX | AZ | 85004 | | Legal |

In re: AMF Bowling Worldwide, Inc.
Case No. 12-36495
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| LEXIS NEXIS RISK SOLUTIONS | PO BOX 7247-0377 | | PHILADELPHIA | PA | 19170-0377 | | HR - Contract for Background Check services |
| LIBERTY MUTUAL GROUP | PO BOX 8500 | | DOVER | NH | 03821-8500 | | HR - Contract for Employee Benefits services |
| LP Software | 700 W. 111th St #305 | | Worth | ILL | 60482 | | Loss prevention - Case & Audit Database Management |
| Mercer Human Resources Consulting, LLC | THREE JAMES CENTER | | RICHMOND | VA | | | Consulting |
| METLIFE | 200 PARK AVE | | NEW YORK | NY | 10166 | | HR - Contract for Employee Benefits services |
| Meyers Rodbell & Rosenbaum, PA | 6801 KENILWORTH AVENUE  STE 400 | | RIVERDALE | MD | 20737 | | Legal |
| Microsoft | PO BOX 847543 | | DALLAS | TX | | | IT - Ongoing Enterprise Agreement for Operating Systems, Office, Server software |
| Microsoft | PO BOX 847543 | | DALLAS | TX | | | IT - Ongoing Enterprise Agreement for Operating Systems, Office, Server software |
| Microsoft | PO BOX 847543 | | DALLAS | TX | | | IT - Premier Support |
| MONSTER.COM | PO BOX 90364 | | CHICAGO | IL | 60696-0364 | | HR - Contract for Recruiting software for management candidates |
| Nexia Smith & Williamson | Unknown | | | | | UK | Audit |
| NSB Sales Audit | | | | | | | IT - Sales Audit (Accounting) |
| Oliver Wyman Actuarial Consulting, Inc. | 3560 LENOX ROAD SUITE 2400 | | ATLANTA | GA | 30326 | | Actuarial consulting |
| Oneil & Borges LLC | AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVE SUITE 800 | | SAN JUAN | | 00918-1813 | | Puerto Rico legal |
| ONYX MEETINGS INC | 7200 W 75TH STREET | | OVERLAND PARK | KS | 66204 | | Operations - event planning for national tournament |
| Oracle | 4202 E. FOWLER AVE, SVC 0002 | | TAMPA | FL | | | IT - Oracle JD Edwards Annual Support, Business Objects Licensing Support |
| ORLEANS HOTEL, THE LAS VEGAS | 4500 WEST TROPICANA AVENUE | | LAS VEGAS | NV | 89103 | | Operations - host property for national tournament |
| Other Small Maintenance Agreements | | | | | | | IT - EMC, Zoho |
| Pass logic | | | | | | | IT - Password reset |
| PERFORMANCE ASSESMENT NETWORK | 11590 N. MERIDIAN ST., SUITE 200 | | CARMEL | IN | 46032 | | HR - Contract for pre-employment integrity assessments for management candidates |
| PRTC | CII F D Roosevelt | | Hatillo | PR | 00659 | | IT - Puerto Rico Telephone Company - services Puerto Rico location |
| Reinhart Marville Torre | 58 avenue Kleber | | Paris | | 75116 | France | French legal |
| Research In Motion Corporation | 122 West John Carpenter Parkway | Suite 430 | Irving | TX | 75039 | | IT - Blackberry |
| Research In Motion Corporation | 122 West John Carpenter Parkway | Suite 430 | Irving | TX | 75039 | | IT - Blackberry |
| Right Fax | 24685 NETWORK PLACE | | CHICAGO | IL | 60069 | | IT - Auto-fax for PO |
| RightStar | 1951 KIDWELL DRIVE SUITE 110 | | VIENNA | VA | 22182 | | IT - BMC Service Desk Express - License 21 SDE Users & 11 Change Users |
| RightStar | 1951 KIDWELL DRIVE SUITE 110 | | VIENNA | VA | 22182 | | IT - Service Desk Express - Magic Wand Annual Support |
| RSM ROC & Company | PO BOX 10528 | | SAN JUAN | PR | 00922-0528 | | Audit/tax |
| Scarsdale | 132 Montgomery Ave | | Scarsdale | NY | 10583 | | Loss prevention - Burglar (and 45 Fire) Alarm provider |
| Server Room A/C (Commercial Mechanical) | PO BOX 968 | | MIDLOTHIAN | VA | 23113 | | IT - A/C Maintenance |
| SNAGAJOB.COM | 4880 COX RD  200 | | GLEN ALLEN | VA | 23060 | | HR - Contract for Recruiting software for hourly employee candidates |
| Solutionary | 9420 UNDERWOOD AVE | | OMAHA | NE | 68103-1213 | | IT - Network Monitoring and Consulting |
| Squires Sanders (UK) LLP | Rutland House, 148 Edmund St | | Birmingham | | B3 2JR | UK | Legal |
| SRS Sedgwick | 55 Farmington Avenue | Suite 501 | Hartford | CT | 06105 | | Risk management - third party admin |
| Stanley | 674 Tram Way | | Westminster | MD | 21158 | | Loss prevention - Safe/Lock/Core National Provider |
| Stinson Morrison Hecker LLP | P.O. Box 843052 | | Kansas City | MO | 64184-3052 | | Legal |
| Sungard Recovery Services, LP | 680 E. Swedesford Road | | Wayne | PA | 19087 | | IT - Managed recovery services for a disaster - Support Center Only |
| SURVEY MONKEY | 285 Hamilton Avenue, Suite 500 | | Palo Alto | CA | 94301 | | Operations - surveys account 1 |
| SURVEY MONKEY | 285 Hamilton Avenue, Suite 500 | | Palo Alto | CA | 94301 | | Operations - surveys account 2 |
| Synergy Technical | 6802 PARAGON PLACE, SUITE 410 | | RICHMOND | VA | 23230 | | IT - Custom Application Support - GroupSmart |
| Telco | 35 HARBOR AVENUE | | NORWALK | CT | 06850 | | IT - Structured Cabling / Wiring |
| TelSource | 1139 monentum place | | CHICAGO | IL | 60689-5311 | | IT - Center Cabling Maintenance |
| Thomson OneSource | PO Box 6016 | | Carol Stream | IL | 60197-6016 | | Tax - OneSource Tax Provision Software |
| Thomson Reuters (Tax & Accounting), Inc. | PO Box 6016 | | Carol Stream | IL | 60197-6016 | | Tax - Corporate Income Tax Calendar Software |

In re: AMF Bowling Worldwide, Inc.

**Case No. 12-36495**

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Thomson Reuters (Tax & Accounting), Inc. | PO Box 6016 | | Carol Stream | IL | 60197-6016 | | Tax - Corporate Income Tax Return Software |
| Thomson Reuters (Tax & Accounting), Inc. | PO Box 6016 | | Carol Stream | IL | 60197-6016 | | Tax - OneSource Training Package |
| Thomson Reuters (Tax & Accounting), Inc. | PO Box 6016 | | Carol Stream | IL | 60197-6016 | | Tax - OneSource Transfer Pricing Software |
| Trintech Inc. | PO Box 120544 | Dept 0544 | Dallas | TX | 75312-0544 | | Treasury - ReconNet software for daily bank reconciliation |
| TYCO/Sensormatic | 6600 Congress Ave | | Boca Raton | Fla | 33431 | | Loss prevention - CCTV (closed circuit television)Provider |
| UNUM LIFE INSURANCE CO OF AMER | PO BOX 406955 | | ATLANTA | GA | 30384-6955 | | HR - Contract for Employee Benefits services |
| UP TIME SOLUTIONS | 3801 GASKINS RD | | Richmond | VA | 23233 | | IT - n/w Backups |
| UP TIME SOLUTIONS | 3801 GASKINS RD | | Richmond | VA | 23233 | | IT - Switches/Routers |
| Verizon Business Network Services, Inc. | 22001 LOUDOUN COUNTY PARKWAY | | ASHBURN | VA | 20147 | | IT - Phone and internet services, managed network and phone services |
| Vertex | 25528 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | | IT - Payroll Tax Software used with Oracle JD Edwards |
| Windstream (aka Paetec) | PO BOX 9001908 | | LOUISVILLE | KY | 40290 | | IT - Miscellaneous data and voice and PRIs (300 centers) |
| WorkForce | 38705 SEVEN MILE ROAD | | LIVONIA | MI | 48152 | | IT - Time & Attendance System for all AMF Employees |
| Wormser Kiely Galef & Jacobs | 825 THIRD AVENUE | | NEW YORK | NY | 10022-7519 | | Legal |
| XO Communications | 13865 SUNRISE VALLEY DRIVE | | HERNDON | VA | 20171 | | IT - Miscellaneous data and voice and PRIs |

B6H (Official Form 6H) (12/07)

**In re: AMF Bowling Worldwide, Inc.**                                                    **Case No. 12-36495 (KRH)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | 300, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | 300, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | 3M COMPANY | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>156 North Main Street<br>Edwardsville, IL 62025 |
| AMF Bowling Worldwide, Inc. | ABC Ventures LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | ABC Ventures LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | ALLIANCE MACHINE CO | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>157 North Main Street<br>Edwardsville, IL 62026 |
| AMF Bowling Worldwide, Inc. | AMERICAN BILTRITE INC<br>KUROWSKI, JOHN J<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>172 North Main Street<br>Edwardsville, IL 62041 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | AMERICAN OPTICAL CORPORATION<br>ZAHALSKY, DEBRA KELLY<br>LUCCO BROWN THRELKELD & DAWSON LLP<br>224 ST. LOUIS STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>173 North Main Street<br>Edwardsville, IL 62042 |
| AMF Bowling Worldwide, Inc. | American Recreation Centers, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to<br>First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | American Recreation Centers, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to<br>Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMERON INTERNATIONAL CORPORATION IND<br>AND AS SUC/INT TO BONDS<br>DENK, LAWRENCE S<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>174 North Main Street<br>Edwardsville, IL 62043 |
| AMF Bowling Worldwide, Inc. | AMF BCH LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to<br>First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF BCH LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to<br>Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Beverage Company of Oregon, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to<br>First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | AMF Beverage Company of Oregon, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers Holdings Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers Holdings Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers International Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers International Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Centers, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Bowling Mexico Holding, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | AMF Bowling Mexico Holding, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Holdings, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Holdings, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF INC | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>158 North Main Street<br>Edwardsville, IL 62027 |
| AMF Bowling Worldwide, Inc. | AMF WBCH LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF WBCH LLC<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Worldwide Bowling Centers Holdings Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | AMF Worldwide Bowling Centers Holdings Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | ARVINMERITOR INC<br>JOHNSON, DAYNA L<br>GREENSFELDER HEMKER & GALE PC<br>10 SOUTH BROADWAY, SUITE 2000<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>175 North Main Street<br>Edwardsville, IL 62044 |
| AMF Bowling Worldwide, Inc. | AURORA PUMP COMPANY<br>WOODWORTH, NANCY S<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>176 North Main Street<br>Edwardsville, IL 62045 |
| AMF Bowling Worldwide, Inc. | AVOCET ENTERPRISES INC FKA VENTFABRICS INC<br>COCHRAN, GREGORY L<br>MCKENNA STORER<br>33 NORTH LASALLE ST., SUITE 1400<br>CHICAGO, IL 60602-2610 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>177 North Main Street<br>Edwardsville, IL 62046 |
| AMF Bowling Worldwide, Inc. | BEAZER EAST INC FKA KOPPERS INDUSTRIES INC<br>KUROWSKI, JOHN J<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>178 North Main Street<br>Edwardsville, IL 62047 |
| AMF Bowling Worldwide, Inc. | BEAZER EAST IND AND AS SUC/INT TO THIEM AND AS SUC/INT TO UN<br>KUROWSKI, JOHN J<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>179 North Main Street<br>Edwardsville, IL 62048 |
| AMF Bowling Worldwide, Inc. | Boliches AMF, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | Boliches AMF, Inc.<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | BORG WARNER CORPORATION BY ITS SUC/INT BORG WARNER MORSE TEC<br>WARD, DON W<br>HERZOG CREBS LLP<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>180 North Main Street<br>Edwardsville, IL 62049 |
| AMF Bowling Worldwide, Inc. | BRAND INSULATION COMPANY<br>RYCHNOVSKY, MARY<br>WILLIAMS VENKER & SANDERS LLC<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>181 North Main Street<br>Edwardsville, IL 62050 |
| AMF Bowling Worldwide, Inc. | Bush River Corporation<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | Bush River Corporation<br>7313 Bell Creek Rd<br>Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility<br>Eleven Madison Avenue<br>New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | CARBOLINE COMPANY<br>PLOTNER, KENT L<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>184 North Main Street<br>Edwardsville, IL 62053 |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | CARDINAL INDUSTRIAL INSULATION COMPANY INC | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 159 North Main Street Edwardsville, IL 62028 |
| AMF Bowling Worldwide, Inc. | CBS CORPORATION A DELAWARE CORP FKA VIACOM INC SUC BY MERG DONAHUE, DANIEL FOLEY & MANSFIELD-ST LOUIS 1001 HIGHLANDS PLAZA DRIVE WEST SUITE 400 ST. LOUIS, MO 63110 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 185 North Main Street Edwardsville, IL 62054 |
| AMF Bowling Worldwide, Inc. | CERTAIN TEED CORPORATION | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 160 North Main Street Edwardsville, IL 62029 |
| AMF Bowling Worldwide, Inc. | CHAMPLAIN CABLE CORPORATION IND AND AS SUC/INT TO HAVEG PIPE FOURNIE, RAYMOND R ARMSTRONG TEASDALE LLP 23 SOUTH FIRST STREET BELLEVILLE, IL 62220 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 186 North Main Street Edwardsville, IL 62055 |
| AMF Bowling Worldwide, Inc. | CHAMPLAIN CABLE CORPORATION IND AND AS SUC/INT TO HAVEG PIPE KIDD, ANITA ARMSTRONG TEASDALE LLP 23 SOUTH FIRST STREET BELLEVILLE, IL 62220 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 187 North Main Street Edwardsville, IL 62056 |
| AMF Bowling Worldwide, Inc. | CLARK RELIANCE CORPORATION REEG, KURTIS B REEG LAWYERS LLC ONE NORTH BRENTWOOD BLVD SUITE 950 ST. LOUIS, MO 63105 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 189 North Main Street Edwardsville, IL 62058 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | CLARK RELIANCE CORPORATION<br>SHOLTZ, PHILIP<br>PHILIP SHOLTZ<br>ONE NORTH BRENTWOOD BOULEVARD, SUITE 950<br>ST. LOUIS, MO 63105 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>188 North Main Street<br>Edwardsville, IL 62057 |
| AMF Bowling Worldwide, Inc. | CLEAVER BROOKS A DIVISION OF AQUA CHEM INC<br>MILLER, JACKIE<br>OCONNELL TIVIN MILLER & BURNS LLC<br>223 S. MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>190 North Main Street<br>Edwardsville, IL 62059 |
| AMF Bowling Worldwide, Inc. | CONTINENTAL TEVES<br>WOODWORTH, NANCY S<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>191 North Main Street<br>Edwardsville, IL 62060 |
| AMF Bowling Worldwide, Inc. | CONWED CORPORATION IND AND AS SUC/INT TO WOOD CONVERSION CO<br>GRABER, DENNIS J<br>HINSHAW & CULBERTSON LLP<br>101 WEST VANDALIA STREET<br>SUITE 200<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>192 North Main Street<br>Edwardsville, IL 62061 |
| AMF Bowling Worldwide, Inc. | COOPER CROUSE HINDS LLC<br>MUELLER, FREDERICK S<br>JOHNSON & BELL LTD<br>33 WEST MONROE ST. SUITE 2700<br>CHICAGO, IL 60603-5404 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>193 North Main Street<br>Edwardsville, IL 62062 |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | COOPER ELECTRIC SUPPLY CO A DIVISION OF SONEPAR USA<br>MCMAHON, GREG M<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>194 North Main Street<br>Edwardsville, IL 62063 |
| AMF Bowling Worldwide, Inc. | COOPER INDUSTRIES INC<br>RYCHNOVSKY, MARY<br>WILLIAMS VENKER & SANDERS LLC<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>195 North Main Street<br>Edwardsville, IL 62064 |
| AMF Bowling Worldwide, Inc. | CRANE COMPANY<br>DOBBELS, DENNIS<br>POLSINELLI SHUGHART PC - ST LOUIS<br>100 S. FOURTH STREET, SUITE 1000<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>196 North Main Street<br>Edwardsville, IL 62065 |
| AMF Bowling Worldwide, Inc. | CROWN CORK & SEAL USA INC | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>161 North Main Street<br>Edwardsville, IL 62030 |
| AMF Bowling Worldwide, Inc. | CSR INC | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>162 North Main Street<br>Edwardsville, IL 62031 |
| AMF Bowling Worldwide, Inc. | CSR LTD | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>163 North Main Street<br>Edwardsville, IL 62032 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | DANA COMPANIES LLC<br>PLOTNER, KENT L<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>197 North Main Street<br>Edwardsville, IL 62066 |
| AMF Bowling Worldwide, Inc. | DAP INC<br>GOLDHABER, CATHERINE<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>198 North Main Street<br>Edwardsville, IL 62067 |
| AMF Bowling Worldwide, Inc. | DRAVO CORPORATION<br>GOLDHABER, CATHERINE<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>199 North Main Street<br>Edwardsville, IL 62068 |
| AMF Bowling Worldwide, Inc. | DURO DYNE CORPORATION<br>ZELKOWITZ, ALAN S<br>PRETZEL & STOUFFER<br>PRETZEL & STOUFFER, CHARTERED<br>ONE SOUTH WACKER DRIVE, SUITE 2500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>200 North Main Street<br>Edwardsville, IL 62069 |
| AMF Bowling Worldwide, Inc. | FERRO ENGINEERING A DIVISION OF OGLEBAY NORTON | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>164 North Main Street<br>Edwardsville, IL 62033 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | FLOWSERVE CORP IND AND AS SUC/INT TO BW IP INTERNATIONAL INC<br>TURNER, CAMERON<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>201 North Main Street<br>Edwardsville, IL 62070 |
| AMF Bowling Worldwide, Inc. | FLOWSERVE US INC IND AND AS SUC/INT TO ROCKWELL MANUFACTURIN<br>SMITH, GARY L<br>HERZOG CREBS LLP<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>202 North Main Street<br>Edwardsville, IL 62071 |
| AMF Bowling Worldwide, Inc. | FORD MOTOR COMPANY<br>YBARRA, DAVID W<br>GREENSFELDER HEMKER & GALE PC<br>10 SOUTH BROADWAY, SUITE 2000<br>ST. LOUIS, MO  63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>203 North Main Street<br>Edwardsville, IL 62072 |
| AMF Bowling Worldwide, Inc. | FOSTER WHEELER CORPORATION<br>TURNER, CAMERON<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>204 North Main Street<br>Edwardsville, IL 62073 |
| AMF Bowling Worldwide, Inc. | GARDNER DENVER INC<br>TURNER, CAMERON<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>205 North Main Street<br>Edwardsville, IL 62074 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | GENERAL ELECTRIC COMPANY<br>GOWEN, GREGORY<br>GOWEN, GREGORY<br>555 N CARANCAHUA STREET # 1400<br>CORPUS CHRISTI, TX 78478-0801 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>207 North Main Street<br>Edwardsville, IL 62076 |
| AMF Bowling Worldwide, Inc. | GENERAL ELECTRIC COMPANY<br>KIDD, ANITA<br>ARMSTRONG TEASDALE LLP<br>23 SOUTH FIRST STREET<br>BELLEVILLE, IL 62220 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>206 North Main Street<br>Edwardsville, IL 62075 |
| AMF Bowling Worldwide, Inc. | GENERAL REFRACTORIES COMPANY | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>165 North Main Street<br>Edwardsville, IL 62034 |
| AMF Bowling Worldwide, Inc. | GEORGE P REINTJES CO INC<br>DONAHUE, DANIEL<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>208 North Main Street<br>Edwardsville, IL 62077 |
| AMF Bowling Worldwide, Inc. | GEORGIA PACIFIC CORPORATION<br>SHEEHAN, SEAN P<br>HEPLER BROOM LLC<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>209 North Main Street<br>Edwardsville, IL 62078 |
| AMF Bowling Worldwide, Inc. | GOODYEAR TIRE & RUBBER CO<br>RYCHNOVSKY, MARY<br>WILLIAMS VENKER & SANDERS LLC<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>210 North Main Street<br>Edwardsville, IL 62079 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | GOULDS PUMPS IPG INC<br>GRABER, DENNIS J<br>HINSHAW & CULBERTSON LLP<br>101 WEST VANDALIA STREET<br>SUITE 200<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>211 North Main Street<br>Edwardsville, IL 62080 |
| AMF Bowling Worldwide, Inc. | HERCULES INC<br>KIDD, ANITA<br>ARMSTRONG TEASDALE LLP<br>23 SOUTH FIRST STREET<br>BELLEVILLE, IL 62220 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>212 North Main Street<br>Edwardsville, IL 62081 |
| AMF Bowling Worldwide, Inc. | HOLLINGSWORTH & VOSE COMPANY<br>SHEEHAN, SEAN P<br>HEPLER BROOM LLC<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>213 North Main Street<br>Edwardsville, IL 62082 |
| AMF Bowling Worldwide, Inc. | HOMASOTE COMPANY<br>KUROWSKI, JOHN J<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>214 North Main Street<br>Edwardsville, IL 62083 |
| AMF Bowling Worldwide, Inc. | HONEYWELL INC<br>PLOTNER, KENT L<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>215 North Main Street<br>Edwardsville, IL 62084 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | ILLINOIS TOOL WORKS INC IND AND AS SUC/INT TO DEVCON CORPORA SHEEHAN, SEAN P HEPLER BROOM LLC P.O. BOX 510 130 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 216 North Main Street Edwardsville, IL 62085 |
| AMF Bowling Worldwide, Inc. | IMO INDUSTRIES INC LACONTE, LISA A HEYL ROYSTER VOELKER & ALLEN PC MARK TWAIN PLAZA III, SUITE 100 105 WEST VANDALIA STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 217 North Main Street Edwardsville, IL 62086 |
| AMF Bowling Worldwide, Inc. | INDUSTRIAL HOLDING CORPORATION FKA CARBORUNDUM COMPANY SHEEHAN, SEAN P HEPLER BROOM LLC P.O. BOX 510 130 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 218 North Main Street Edwardsville, IL 62087 |
| AMF Bowling Worldwide, Inc. | INGERSOLL RAND COMPANY SHEEHAN, SEAN P HEPLER BROOM LLC P.O. BOX 510 130 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 219 North Main Street Edwardsville, IL 62088 |
| AMF Bowling Worldwide, Inc. | INTERNATIONAL PAPER COMPANY IND AND AS SUC/INT TO US PLYWOOD FINNIGAN, MINDY FAEGRE BAKER DANIELS LLP-CHICAGO 311 S. WACKER DRIVE, SUITE 4400 CHICAGO, IL 60606-6622 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 220 North Main Street Edwardsville, IL 62089 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | ITT CORPORATION<br>ROGERS, JEFFREY E<br>MCGUIREWOODS LLP<br>77 WEST WACKER DRIVE, SUITE 4100<br>CHICAGO, IL 60601 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>221 North Main Street<br>Edwardsville, IL 62090 |
| AMF Bowling Worldwide, Inc. | J H FRANCE REFRACTORIES CO<br>TURNER, CAMERON<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>222 North Main Street<br>Edwardsville, IL 62091 |
| AMF Bowling Worldwide, Inc. | J M MANUFACTURING COMPANY INC<br>KUROWSKI, JOHN J<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>223 North Main Street<br>Edwardsville, IL 62092 |
| AMF Bowling Worldwide, Inc. | JAMES WALKER MANUFACTURING CO<br>CRAWFORD, THOMAS M<br>LITCHFIELD CAVO LLP-CHICAGO<br>303 W. MADISON<br>SUITE 300<br>CHICAGO, IL 60606-3300 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>224 North Main Street<br>Edwardsville, IL 62093 |
| AMF Bowling Worldwide, Inc. | JOHN CRANE INC<br>BURNS, EDWARD<br>OCONNELL TIVIN MILLER & BURNS LLC<br>33 NORTH LASALLE ST., SUITE 1400<br>CHICAGO, IL 60602-2610 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>225 North Main Street<br>Edwardsville, IL 62094 |
| AMF Bowling Worldwide, Inc. | JOHNSTON BOILER<br>NEWPORT, MICHAEL W<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>226 North Main Street<br>Edwardsville, IL 62095 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | JOLEY NUSSBAUMER OLIVER DICKERSON AND BEASLEY | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 166 North Main Street Edwardsville, IL 62035 |
| AMF Bowling Worldwide, Inc. | KELLY MOORE PAINT COMPANY | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 167 North Main Street Edwardsville, IL 62036 |
| AMF Bowling Worldwide, Inc. | KENTILE FLOORS INC TURNER, CAMERON SEGAL MCCAMBRIDGE SINGER & MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO, IL 60606 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 227 North Main Street Edwardsville, IL 62096 |
| AMF Bowling Worldwide, Inc. | King Louie Lenexa, Inc. 7313 Bell Creek Rd Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility Eleven Madison Avenue New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | King Louie Lenexa, Inc. 7313 Bell Creek Rd Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility Eleven Madison Avenue New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | Kingpin Intermediate Corp. 7313 Bell Creek Rd Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to First Lien Credit Facility Eleven Madison Avenue New York, NY 10010 |
| AMF Bowling Worldwide, Inc. | Kingpin Intermediate Corp. 7313 Bell Creek Rd Mechanicsville, VA 23111 | Credit Suisse as Administrative Agent to Second Lien Credit Facility Eleven Madison Avenue New York, NY 10010 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | KUBOTA TRACTOR CORPORATION<br>NIEDER, DOUGLAS<br>LEWIS RICE & FINGERSH-SAINT LOUIS<br>ST. LOUIS, MO<br>600 WASHINGTON<br>ST. LOUIS, MO 63101 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>228 North Main Street<br>Edwardsville, IL 62097 |
| AMF Bowling Worldwide, Inc. | LEAR SIEGLER DIVERSIFIED HOLDING INC | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>168 North Main Street<br>Edwardsville, IL 62037 |
| AMF Bowling Worldwide, Inc. | LORILLARD TOBACCO COMPANY<br>MCGINLEY, KEVIN<br>THOMPSON COBURN LLP-BELLEVILLE<br>525 WEST MAIN STREET<br>BELLEVILLE, IL 62220-1547 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>229 North Main Street<br>Edwardsville, IL 62098 |
| AMF Bowling Worldwide, Inc. | MAGID GLOVE AND SAFETY MANUFACTURING<br>COMPANY LLC<br>TOOHEY, JAMES K<br>JOHNSON & BELL LTD<br>33 WEST MONROE ST. SUITE 2700<br>CHICAGO, IL 60603-5404 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>230 North Main Street<br>Edwardsville, IL 62099 |
| AMF Bowling Worldwide, Inc. | METROPOLITAN LIFE INSURANCE CO<br>JOLEY ESQ, CHARLES L<br>JOLEY NUSSBAUMER OLIVER & BEASLEY PC<br>8 E. WASHINGTON STREET<br>BELLEVILLE, IL 62220 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>231 North Main Street<br>Edwardsville, IL 62100 |
| AMF Bowling Worldwide, Inc. | MINE SAFETY APPLIANCES COMPANY<br>MUSKOPF, JEFF W<br>SMITHAMUNDSEN LLC-ST LOUIS<br>12312 OLIVE BLVD<br>SUITE 100<br>ST. LOUIS, MO 63141-6448 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>232 North Main Street<br>Edwardsville, IL 62101 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | MOMENTIVE SPECIALTY CHEMICALS INC AS SUC/INT TO BORDEN CHEMI<br>BRONSKY, AJ<br>BROWN & JAMES PC<br>BANK OF AMERICA PLAZA<br>800 MARKET STREET<br>ST. LOUIS, MO 63101-2501 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>233 North Main Street<br>Edwardsville, IL 62102 |
| AMF Bowling Worldwide, Inc. | NATIONAL SERVICE INDUSTRIES INC FKA NORTH BROTHERS INC | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>169 North Main Street<br>Edwardsville, IL 62038 |
| AMF Bowling Worldwide, Inc. | NMBFIL INC FKA BONDO CORPORATION<br>SCHAG, MICHAEL<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>234 North Main Street<br>Edwardsville, IL 62103 |
| AMF Bowling Worldwide, Inc. | NOOTER CORPORATION<br>NIEDER, DOUGLAS<br>LEWIS RICE & FINGERSH-SAINT LOUIS<br>600 WASHINGTON AVE<br>ST LOUIS, MO 63101 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>235 North Main Street<br>Edwardsville, IL 62104 |
| AMF Bowling Worldwide, Inc. | PEERLESS PUMP COMPANY INC<br>GOLLWITZER, JOHN<br>SWANSON MARTIN & BELL LLP<br>330 N. WABASH<br>SUITE 3300<br>CHICAGO, IL 60611 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>236 North Main Street<br>Edwardsville, IL 62105 |
| AMF Bowling Worldwide, Inc. | PFIZER INC<br>O'MALLEY, KEVIN<br>GREENSFELDER HEMKER & GALE PC<br>10 SOUTH BROADWAY, SUITE 2000<br>ST. LOUIS, MO  63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>237 North Main Street<br>Edwardsville, IL 62106 |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | PLASTICS ENGINEERING COMPANY<br>MCCAMBRIDGE, EDWARD<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>238 North Main Street<br>Edwardsville, IL 62107 |
| AMF Bowling Worldwide, Inc. | PNEUMO ABEX LLC SUC/INT TO ABEX<br>CORPORATION<br>RYCHNOVSKY, MARY<br>WILLIAMS VENKER & SANDERS LLC<br>BANK OF AMERICA TOWER<br>100 NORTH BROADWAY, 21ST FLOOR<br>ST. LOUIS, MO 63102 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>239 North Main Street<br>Edwardsville, IL 62108 |
| AMF Bowling Worldwide, Inc. | RAPID AMERICAN CORPORATION AS SUC/INT<br>TO PHILIP CAREY CORP<br>DOUGLAS, CELIA<br>SNR DENTON US LLP-SAINT LOUIS<br>ONE METROPOLITAN SQUARE<br>211 N. BROADWAY<br>ST. LOUIS, MO 63102-2741 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>240 North Main Street<br>Edwardsville, IL 62109 |
| AMF Bowling Worldwide, Inc. | RIC WIL INC<br>GROSSMARK, STEVE<br>TRESSLER LLP – CHICAGO<br>233 S. WACKER DRIVE<br>22ND FLOOR<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>242 North Main Street<br>Edwardsville, IL 62111 |
| AMF Bowling Worldwide, Inc. | RILEY POWER INC FKA RILEY STOKER<br>CORPORATION<br>PLOTNER, KENT L<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn:<br>Gori, Randy L<br>243 North Main Street<br>Edwardsville, IL 62112 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | ROCKWELL AUTOMATION INC FKA ALLEN BRADLEY COMPANY INC IND KUROWSKI, JOHN J KUROWSKI SHULTZ LLC MARK TWAIN I, SUITE 325 101 WEST VANDALIA STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 244 North Main Street Edwardsville, IL 62113 |
| AMF Bowling Worldwide, Inc. | RUST INTERNATIONAL INC RYCHNOVSKY, MARY WILLIAMS VENKER & SANDERS LLC BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST. LOUIS, MO 63102 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 245 North Main Street Edwardsville, IL 62114 |
| AMF Bowling Worldwide, Inc. | SAINT GOBAIN ABRASIVES INC PLOTNER, KENT L HEYL ROYSTER VOELKER & ALLEN PC MARK TWAIN PLAZA III, SUITE 100 105 WEST VANDALIA STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 246 North Main Street Edwardsville, IL 62115 |
| AMF Bowling Worldwide, Inc. | SHERWIN WILLIAMS COMPANY COWAN, TRACY HAWKINS PARNELL THACKSTON & YOUNG LLP 10 SOUTH BROADWAY SUITE 1300 ST. LOUIS, MO 63102-1708 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 247 North Main Street Edwardsville, IL 62116 |
| AMF Bowling Worldwide, Inc. | SPX COOLING TECHNOLOGIES INC AS SUC/INT TO MARLEY COOLING TO KUROWSKI, JOHN J KUROWSKI SHULTZ LLC MARK TWAIN I, SUITE 325 101 WEST VANDALIA STREET EDWARDSVILLE, IL 62025 | James Burch c/o Gori Julian & Associates PC, Attn: Gori, Randy L 248 North Main Street Edwardsville, IL 62117 |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | SULZER PUMPS US INC IND AND AS SUC/INT TO BINGHAM PUMPS<br>KIDD, ANITA<br>ARMSTRONG TEASDALE LLP<br>23 SOUTH FIRST STREET<br>BELLEVILLE, IL 62220 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>249 North Main Street<br>Edwardsville, IL 62118 |
| AMF Bowling Worldwide, Inc. | SUPERIOR BOILER WORKS INC<br>DONAHUE, DANIEL<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>250 North Main Street<br>Edwardsville, IL 62119 |
| AMF Bowling Worldwide, Inc. | THERMWELL PRODUCTS CO INC FKA MORTITE CORPORATION<br>DONAHUE, DANIEL<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>251 North Main Street<br>Edwardsville, IL 62120 |
| AMF Bowling Worldwide, Inc. | THIEM CORPORATION IND AND AS SUC/INT TO UNIVERSAL REFRACTORI<br>SHULTZ, WILLIAM D<br>KUROWSKI SHULTZ LLC<br>MARK TWAIN I, SUITE 325<br>101 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>252 North Main Street<br>Edwardsville, IL 62121 |
| AMF Bowling Worldwide, Inc. | TRANE US INC FKA AMERICAN STANDARD INC<br>SHEEHAN, SEAN P<br>HEPLER BROOM LLC<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>253 North Main Street<br>Edwardsville, IL 62122 |

**In re: AMF Bowling Worldwide, Inc.**

**Case No. 12-36495**

Schedule H

Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | TREESDALE INC DBA PITTSBURGH METALS PURIFYING COMPANY | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>170 North Main Street<br>Edwardsville, IL 62039 |
| AMF Bowling Worldwide, Inc. | TRIANGLE ENTERPRISES INC<br>KRAUSS, JESSICA L<br>FOLEY & MANSFIELD-ST LOUIS<br>1001 HIGHLANDS PLAZA DRIVE WEST<br>SUITE 400<br>ST. LOUIS, MO 63110 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>254 North Main Street<br>Edwardsville, IL 62123 |
| AMF Bowling Worldwide, Inc. | UNION CARBIDE CORPORATION<br>BASH, JEFFREY<br>LEWIS BRISBOIS BISGAARD & SMITH-GLEN CARBON<br>26 GINGER CREEK PARKWAY<br>GLEN CARBON, IL 62034 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>255 North Main Street<br>Edwardsville, IL 62124 |
| AMF Bowling Worldwide, Inc. | UNIROYAL INC | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>171 North Main Street<br>Edwardsville, IL 62040 |
| AMF Bowling Worldwide, Inc. | URS CORPORATION PARENT OF URS ENERGY & CONSTRUCTION INC<br>COOK, SANDRA<br>BROWN & JAMES PC<br>BANK OF AMERICA PLAZA<br>800 MARKET STREET<br>ST. LOUIS, MO 63101-2501 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>256 North Main Street<br>Edwardsville, IL 62125 |

**In re: AMF Bowling Worldwide, Inc.**
**Case No. 12-36495**
Schedule H
Codebtors

| DebtorName/CaseNumber | Name of codebtor | Name of creditor |
|---|---|---|
| AMF Bowling Worldwide, Inc. | WARREN PUMPS LLC FKA WARREN PUMPS INC<br>LACONTE, LISA A<br>HEYL ROYSTER VOELKER & ALLEN PC<br>MARK TWAIN PLAZA III, SUITE 100<br>105 WEST VANDALIA STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>257 North Main Street<br>Edwardsville, IL 62126 |
| AMF Bowling Worldwide, Inc. | WILLIAM POWELL COMPANY<br>COCHRAN, GREGORY L<br>MCKENNA STORER<br>33 NORTH LASALLE ST., SUITE 1400<br>CHICAGO, IL 60602-2610 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>258 North Main Street<br>Edwardsville, IL 62127 |
| AMF Bowling Worldwide, Inc. | YORK INTERNATIONAL CORPORATION<br>WARD, DON W<br>HERZOG CREBS LLP<br>P.O. BOX 510<br>130 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>259 North Main Street<br>Edwardsville, IL 62128 |
| AMF Bowling Worldwide, Inc. | YUBA HEAT TRANSFER LLC<br>ROGERS, JEFFREY E<br>MCGUIREWOODS LLP<br>77 WEST WACKER DRIVE, SUITE 4100<br>CHICAGO, IL 60601 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>260 North Main Street<br>Edwardsville, IL 62129 |
| AMF Bowling Worldwide, Inc. | ZURN INDUSTRIES LLC FKA ZURN INDUSTRIES INC<br>TURNER, CAMERON<br>SEGAL MCCAMBRIDGE SINGER & MAHONEY<br>233 S. WACKER DRIVE, SUITE 5500<br>CHICAGO, IL 60606 | James Burch<br>c/o Gori Julian & Associates PC, Attn: Gori, Randy L<br>261 North Main Street<br>Edwardsville, IL 62130 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA, RICHMOND**

**In re: AMF Bowling Worldwide, Inc.**                                    **Case No. 12-36495 (KRH)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Stephen D. Satterwhite, Chief Financial Officer / Chief Operating Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 79 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  1/10/2013
_____

Signature: _____/ s / Stephen D. Satterwhite_____

                                    **Stephen D. Satterwhite**

                                    **Chief Financial Officer / Chief Operating Officer**

-------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**